**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 7 |
| ProAir Holdco, LLC | Case No. 22-11194 (LSS) |
| Debtor.[1] | |
| In re | Chapter 7 |
| ProAir Intermediate Holdco, LLC | Case No. 22-11195 (LSS) |
| Debtor. | |
| In re | Chapter 7 |
| ProAir, LLC | Case No. 22-11196 (LSS) |
| Debtor. | |
| In re | Chapter 7 |
| American Cooling Technology, LLC | Case No. 22-11197 (LSS) |
| Debtor. | |

---

[1] The Debtors in the above captioned Chapter 7 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: ProAir Holdco, LLC (1960), ProAir Intermediate Holdco, LLC (3331), ProAir, LLC (8392), American Cooling Technology, LLC (7742), Bus Air, LLC (8627) and Evans Tempcon Delaware, LLC (8229). The Debtors' principal place of business is 2900 County Road 6 West, Elkhart, IN 46514.

| | |
|---|---|
| In re | Chapter 7 |
| Bus Air, LLC | Case No. 22-11198 (LSS) |
| Debtor. | |
| In re | Chapter 7 |
| Evans Tempcon Delaware, LLC | Case No. 22-11198 (LSS) |
| Debtor. | |

## NOTES PERTAINING TO DEBTOR'S SCHEDULES
## AND ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

These notes (the "Notes") relate to the Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements"), prepared for ProAir Holdco, LLC, ProAir Intermediate Holdco, LLC, ProAir, LLC, American Cooling Technology, LLC, Bus Air, LLC and Evans Tempcon Delaware, LLC (collectively, the "Debtors"), who commenced their chapter 7 cases on November 16, 2022 (the "Petition").

## GENERAL NOTES

1. Sources and Limitations on Information Available to the Debtors. The Debtors have relied upon information received, either directly or indirectly from parties to prepare the Schedules and Statements and may not be able to independently verify the information set forth in the Schedules and Statements outside the reliance on those parties. As a result, inadvertent errors or omissions (either partial or complete) may exist in the Schedules and Statements, which could be material. Subsequent receipt and/or verification of information may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors/Trustee and are subject to the limited availability of information to which the Debtors have access.

2. General Reservation of Rights; No Waiver. The Debtors and their estates reserve all of their rights with respect to any claims, defenses (including rights of offset and recoupment), and causes of action that they may have, and neither these Notes nor the Schedules and Statements shall in any way waive, prejudice, impair, or otherwise affect the assertion of such claims, defenses (including rights of offset and recoupment), and causes of action. The Debtors reserve the right to dispute, or to assert offsets or defenses to, including by an

amendment to the Schedules, any claim reflected on the Schedules as to amount, liability, priority, secured or unsecured status, classification, or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim. Without limiting the foregoing, the inclusion on Schedule D of creditors that have asserted liens of any nature is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. In addition, the relative priority of any creditors listed on Schedule D remains subject to the intercreditor relationships in the governing documents. The failure to include any asset, executory contract or unexpired lease in the Schedules and Statements shall not be construed as an abandonment, waiver or relinquishment of the same.

Debtor name  ProAir, LLC

United States Bankruptcy Court for the: _____ District of Delaware
                                                                    (State)

Case number (If known):  22-11196 (LSS)

☐ Check if this is an
   amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

**Part 1:  Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
       Copy line 88 from *Schedule A/B* ........................................................    $213,138.32

   1b. **Total personal property:**
       Copy line 91A from *Schedule A/B* .....................................................    $33,244,977.11

   1c. **Total of all property:**
       Copy line 92 from *Schedule A/B* ......................................................    $33,458,115.43

**Part 2:  Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ............................    $14,222,670.38

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...........................    $356,240.36

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ...............    **+** $ 17,220,342.56

4. **Total liabilities** ...................................................................................    $31,799,253.30
   Lines 2 + 3a + 3b


American LegalNet, Inc.
www.FormsWorkFlow.com

Debtor name   ProAir, LLC

United States Bankruptcy Court for the: _____ District of Delaware
                                                          (State)

Case number (If known):   22-11196 (LSS)

☐ Check if this is an
   amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    **12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☒ No. Go to Part 2.
   ☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**                                                   $ _____ 0.00 _____

3. **Checking, savings, money market, or financial brokerage accounts** (*Identify all*)

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. _____ | _____ | _____ | $ ____ 0.00 ____ |
| 3.2. _____ | _____ | _____ | $ ____ 0.00 ____ |

4. **Other cash equivalents** (*Identify all*)

| 4.1. _____ | $ ____ 0.00 ____ |
|---|---|
| 4.2. _____ | $ ____ 0.00 ____ |

5. **Total of Part 1**                                                $ _____ 0.00 _____

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| 7.1. See Schedule Attachment 7 | $ ____ 54,411.00 ____ |
|---|---|
| 7.2. _____ | $ _____ |

American LegalNet, Inc.
www.FormsWorkFlow.com

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See Schedule Attachment 8 _____ $ _____101,107.00

8.2. _____ $ _____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                    $ _____155,518.00

## Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.

    ☒ Yes. Fill in the information below.

    Current value of debtor's interest

11. **Accounts receivable**

    11a. 90 days old or less:   ___3,557,347.79___ – _____ =......➔   $ ___3,557,347.79
                                    face amount         doubtful or uncollectible accounts

    11b. Over 90 days old:   ___258,061.46___ – ___180,067.00___ =......➔   $ ___77,994.46
                                face amount         doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $ ___3,635,342.25

## Part 4:    Investments

13. **Does the debtor own any investments?**

    ☒ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

    | | Valuation method used for current value | Current value of debtor's interest |
    |---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____   _____   $ ____0.00
    14.2. _____   _____   $ ____0.00

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                           % of ownership:

    15.1. _____   _____ %   _____   $ ____0.00
    15.2. _____   _____ %   _____   $ ____0.00

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1. _____   _____   $ ____0.00
    16.2. _____   _____   $ ____0.00

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.                    $ ____0.00

American LegalNet, Inc.
www.FormsWorkFlow.com

## Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** Fans, coils, metal, fastners and fittings | 09/17/22 MM / DD / YYYY | $ 16,356,047.08 | Standard Cost | $ 16,356,047.08 |
| 20. **Work in progress** | 09/17/22 MM / DD / YYYY | $ 411,962.43 | Standard Cost | $ 411,962.43 |
| 21. **Finished goods, including goods held for resale** | MM / DD / YYYY | $ | | $ |
| 22. **Other inventory or supplies** | MM / DD / YYYY | $ | | $ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 16,768,009.51

24. **Is any of the property listed in Part 5 perishable?**

☒ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☒ Yes. Book value _____ Valuation method Standard cost Current value $650,000.00

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No

☐ Yes

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ 0.00 |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $ | | $ 0.00 |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ 0.00 |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ 0.00 |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ 0.00 |

American LegalNet, Inc.
www.FormsWorkFlow.com

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$     0.00

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture** | | | |
| _____ | $ _____ | _____ | $   0.00 |
| **40. Office fixtures** | | | |
| _____ | $ _____ | _____ | $   0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Schedule Attachment Part 39 | $ _____ | _____ | $   489,179.41 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $ _____ | _____ | $ _____ |
| 42.2 _____ | $ _____ | _____ | $ _____ |
| 42.3 _____ | $ _____ | _____ | $ _____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$     489,179.14

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

American LegalNet, Inc.
www.FormsWorkFlow.com

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1 See Schedule Attachment 47 | $ | | $ 1,097,965.21 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 | $ | | $ |
| 48.2 | $ | | $ |

49. **Aircraft and accessories**

| 49.1 | $ | | $ |
| 49.2 | $ | | $ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | $ | | $ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 1,097,965.21

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

American LegalNet, Inc.
www.FormsWorkFlow.com

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See Schedule Attachment 55 | | $ | | $ |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 213,138.32

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☒ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| 61. **Internet domain names and websites** WWW.PROAIRLLC.COM | $ | | $ Undetermined |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** Customer Lists withing the Syspro ERP Software | $ | | $ Undetermined |
| 64. **Other intangibles, or intellectual property** Engineering Drawings, Assembly Work Instructions and Bill of Materials | $ | | $ Undetermined |
| 65. **Goodwill** Goodwill does remain from the prior acqusitions of Bus Air, LLC and Evans Tempcon Delaware, LLC | $ 11,041,562 | | $ 11,041,562 |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 11,041,562.00

American LegalNet, Inc.
www.FormsWorkFlow.com

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☒ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No

☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☒ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

**71. Notes receivable**

Description (include name of obligor)

_____ − _____ = ➜   $ _____
Total face amount     doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| Indiana | Tax year | 2021 | $ 56,772.00 |
| Minnesota | Tax year | 2021 | $ 629.00 |
| _____ | Tax year | _____ | $ _____ |

**73. Interests in insurance policies or annuities**

_____

$  0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

Lawsuit against former owner of BusAir, LLC and VP of Procurement and VP of Sales

Nature of claim    Non-comete

Amount requested    $  Unknown

$ To be determined

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Counerclaim by former owner of Bus Air, LLC

Nature of claim    Counterclaim under buy sell agreement

Amount requested    $ _____

$ To be determined

**76. Trusts, equitable or future interests in property**

_____

$  0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____

$ _____

$ _____

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90

$  57,401.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No

☐ Yes


American LegalNet, Inc.
www.FormsWorkFlow.com

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 155,518.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 3,635,342.25 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 16,768,009.51 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 489,179.14 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 1,097,965.21 | |
| 88. **Real property.** *Copy line 56, Part 9*.....................➔ | | $ 213,138.32 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 11,041,562.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........................91a. | $ 33,244,977.11 | 91b. $ 213,138.32 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ......................................................... | | $ 33,458,115.43 |

American LegalNet, Inc.
www.FormsWorkFlow.com

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☒ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**

**Creditor's name**
See Scheduled D Attachment _____

**Creditor's mailing address**

_____

_____

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** _ _ _ _

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☐ Yes. Specify each creditor, including this creditor, and its relative priority.

_____
_____

**Describe debtor's property that is subject to a lien**

_____
_____

     $ _____    $ _____

**Describe the lien**

_____

**Is the creditor an insider or related party?**
- ☐ No
- ☐ Yes

**Is anyone else liable on this claim?**
- ☐ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**2.2**

**Creditor's name**

_____

**Creditor's mailing address**

_____

_____

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** _ _ _ _

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☐ Yes. Have you already specified the relative priority?
  - ☐ No. Specify each creditor, including this creditor, and its relative priority.

  _____

  - ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

_____
_____

     $ _____    $ _____

**Describe the lien**

_____

**Is the creditor an insider or related party?**
- ☐ No
- ☐ Yes

**Is anyone else liable on this claim?**
- ☐ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   $14,222,670.38

                                                                 page 1 of **1**



Debtor      ProAir, LLC

United States Bankruptcy Court for the: _____ District of  Delaware
                                                                                    (State)

Case number      22-11196 (LSS)
(If known)

☐ Check if this is an
   amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:      List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address

See attached Schedule E/F
_____
_____

As of the petition filing date, the claim is: $ _____     $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

Basis for the claim:
_____

**Last 4 digits of account**

number   ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.2** Priority creditor's name and mailing address
_____
_____

As of the petition filing date, the claim is: $ _____     $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

Basis for the claim:
_____

**Last 4 digits of account**

number   ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.3** Priority creditor's name and mailing address
_____
_____

As of the petition filing date, the claim is: $ _____     $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

Basis for the claim:
_____

**Last 4 digits of account**

number   ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)



American LegalNet, Inc.
www.FormsWorkFlow.com

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | | Amount of claim |
|---|---|---|---|

**3.1**

**Nonpriority creditor's name and mailing address**
See attached Schedule E/F
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

---

**3.2**

**Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

---

**3.3**

**Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

---

**3.4**

**Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

---

**3.5**

**Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

---

**3.6**

**Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

$ _____

American LegalNet, Inc.
www.FormsWorkFlow.com

Official Form 206E/F     **Schedule E/F: Creditors Who Have Unsecured Claims**

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4._ | Line_____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |

Official Form 206E/F    Schedule E/F: Creditors Who Have Unsecured Claims

American LegalNet, Inc.
www.FormsWorkFlow.com


| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | | **Total of claim amounts** |
|---|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ | 356,240.36 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ | 17,220,342.56 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c | $ | 17,576,582.92 |

American LegalNet, Inc.
www.FormsWorkFlow.com

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    **12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | **State what the contract or lease is for and the nature of the debtor's interest** | See attachment Schedule G |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.2** | **State what the contract or lease is for and the nature of the debtor's interest** | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.3** | **State what the contract or lease is for and the nature of the debtor's interest** | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.4** | **State what the contract or lease is for and the nature of the debtor's interest** | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

page 1 of 1


American LegalNet, Inc.
www.FormsWorkFlow.com

**Fill in this information to identify the case:**

Debtor name **ProAir, LLC**

United States Bankruptcy Court for the: _____ District of **Delaware**
                                                                    (State)

Case number (If known): **22-11196 (LSS)**

☐ Check if this is an
amended filing

## Official Form 206H

# Schedule H: Codebtors                                    **12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**
   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☒ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing address** | | **Name** | Check all schedules that apply: |
| 2.1 See Schedule H Attachment <br> Street <br> City / State / ZIP Code | | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 <br> Street <br> City / State / ZIP Code | | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 <br> Street <br> City / State / ZIP Code | | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 <br> Street <br> City / State / ZIP Code | | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.5 <br> Street <br> City / State / ZIP Code | | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.6 <br> Street <br> City / State / ZIP Code | | | ☐ D <br> ☐ E/F <br> ☐ G |


American LegalNet, Inc.
www.FormsWorkFlow.com

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __11/29/2022__      ✗ /s/ Todd Courts _____
            MM / DD / YYYY                Signature of individual signing on behalf of debtor

                                                  Todd Courts _____
                                                  Printed name

                                                  Chief Financial Officer _____
                                                  Position or relationship to debtor

**In re ProAir, LLC**
**Case No. 22-11196 (LSS)**
**Schedule Attachment 7**
**Deposits and Prepayments**

| Supplier Code-Syspro | Supplier name | Amount of Asset | Reason for Deposit | Address |
|---|---|---|---|---|
| TRU001 | Trumpf, Inc. | $ 4,616.75 | Lease | FARMINGTON INDUSTRIAL PARK, 111 HYDE ROAD, FARMINGTON, CT, 06032 |
| PUB001 | Public Service of Oklahoma Utilities | $ 323.00 | Utilities | PO BOX 371496, PITTSBURGH, PA, 15250 |
| TRU001 | Trumpf, Inc. | $ 1,356.72 | Lease | FARMINGTON INDUSTRIAL PARK, 111 HYDE ROAD, FARMINGTON, CT, 06032 |
| TRU001 | Trumpf, Inc. | $ 7,622.01 | Lease | FARMINGTON INDUSTRIAL PARK, 111 HYDE ROAD, FARMINGTON, CT, 06032 |
| EBE001 | Eberhardt & Barry Property Management | $ 3,125.00 | Lease -Property Rental | 990 RIVERSIDE DRIVE, MACON, GA, 31201 |
| TRA002 | Transarctic | $ (2,000.00) | Facility Lease Rhome | 1125 PATTULLA AVE, UNIT #1, WOODSTOCK ONTARIO, CANADA, N4S7W3 |
| RCH001 | Hunsaker Management | $ 36,883.00 | Lease-Property Rental | PO BOX 2423, SANTA ANA, CA, 92707 |
| OLDEM | Old'em | $ 2,485.00 | Lease-Property Rental | 5800 FOREMOST DRIVE SE, SUITE 201, GRAND RAPIDS, MI, 49546 |
| | TOTAL | $ 54,411.48 | | |

**In re ProAir, LLC**
**Case No. 22-11196 (LSS)**
**Schedule Attachment 8**

| GL Acct Code | Supplier name | Accrual Begin Date | Accrual End Date | Prepaid Asset Remaining | |
|---|---|---|---|---|---|
| 75350-00 | Go Engineering | 7/1/2021 | 6/30/2022 | 15,908.42 | |
| 73960-00 | Culture Index | 8/1/2022 | 7/1/2022 | 8,750.00 | |
| 72955-00 | Credit Safe | 4/1/2022 | 3/1/2023 | 499.98 | |
| **PREPAID INSURANCE** | | | | | |
| 56040-00 | USI-Travelers Insurance | 2/11/2022 | 2/11/2023 | 53,773.67 | Policy Period 2/11/2022 - 2/11/2023 - $504,554 |
| 56040-00 | D&O Policy | 2/11/2022 | 2/11/2023 | 9,798.64 | Policy Period 2/11/2022 - 2/11/2023 |
| 56040-00 | General Insurance | 1/1/2022 | 12/31/2022 | (113,762.44) | Downpayment of $169,378 plus 6 installments at $84,689 |

*Potential Supplier Prepayments*

| Supplier Code | Supplier name | Invoice number paid | Invoice Due Date | Amount Paid |
|---|---|---|---|---|
| 040560 | HSIN DA PRECISION CO., LTD. | Q-1012200001-CM | 12/20/2021 | 5,292.00 |
| 068300 | PGI Autoparts Co. | 34-PRO220913-CM | 09/16/2022 | 4239.90 |
| AZZ001 | AZZ Galvanizing | 9463099263-CM | 10/5/2022 | 720.40 |
| NSR001 | Ningbo Sanheng Refrigeration | NSRC00220324-01-CM | 3/24/2022 | 828.00 |
| SHI001 | Ferguson | 500228-CM | 10/11/2022 | 1,296.00 |

| General Description | Net Book Value of Debtor's interest | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **Office Furniture** | | | |
| DESK ADMIN ASST 0008 | - | Net Book Value | - |
| PARTITION - SALES | - | Net Book Value | - |
| DESK, CAD STATION | - | Net Book Value | - |
| DESK-ENGINEERING MANAGER | - | Net Book Value | - |
| PARTITIONS, ACCOUNTING OFFICE | - | Net Book Value | - |
| DESK W/ CREDENZA | - | Net Book Value | - |
| SALES OFFICE CUBICLES | - | Net Book Value | - |
| CONFERENCE TABLE W/ 10 CHAIRS | - | Net Book Value | - |
| HERMAN MILLER WORKSTATION (5) | - | Net Book Value | - |
| HAWORTH PREMISE WORSTATION (3) | - | Net Book Value | - |
| WARRANTY OFFICES (3) | - | Net Book Value | - |
| | | | |
| OFFICE FURNITURE OVARIOUS 0 USED (YORK) | - | Net Book Value | - |
| OFFICE FURNITURE (RS) | - | Net Book Value | - |
| | | | |
| | | | |
| **Office Fixture** | | | |
| Office equipment, including all computer equipment and communication systems equipment and software | | | |
| SOFTWARE, MAS 90 | - | Net Book Value | - |
| | | | |
| PRINTER, POWER LABEL | - | Net Book Value | - |
| PRINTER, THERMAL LABEL | - | Net Book Value | - |
| SOFTWARE, AUTO CAD RELEASE 14 | - | Net Book Value | - |
| SOFTWARE 90W BEST FAS(FIXED ASSETS) | - | Net Book Value | - |
| COMPUTER, DELLDIMENSION XPS T500 W/19" MONITOR | - | Net Book Value | - |
| COMPUTER, DELL DIMENSION L550R | - | Net Book Value | - |
| COMPUTER, DELL DIMENSION L550R | - | Net Book Value | - |
| CHANNEL BANK 2/ CARDS, PRISM 3060 | - | Net Book Value | - |
| ROUTER, NETOPIA R5300 | - | Net Book Value | - |
| COMPUTER, DELL DLATTIIUDE C600 LAPTOP | - | Net Book Value | - |

| Item | Value | | Net Book Value | |
|---|---|---|---|---|
| POWEREDGE 2600 NETWORK SERVER | - | Net Book Value | - | |
| TELEPHONE SYSTEM - JAMI ST | - | Net Book Value | - | |
| BAR CODE MASTER MX LASER | - | Net Book Value | - | |
| BAR CODE MASTER MX LASER | - | Net Book Value | - | |
| DELL PRECISION T3500 WORKSTATION | - | Net Book Value | - | |
| PANASONIC KX-TDA 100 TELEPHONE SYSTEM | - | Net Book Value | - | |
| DELL T710 POWER EDGE SERVER | - | Net Book Value | - | |
| SOUND MASKING SYSTEM | - | Net Book Value | - | |
| HP 2420 CAD WORKSTATION | - | Net Book Value | - | |
| MC9190 SCANNERS (5) | - | Net Book Value | - | |
| WO SCAN MULTIBIN SOFTWARE | - | Net Book Value | - | |
| HP 2420 WORKSTATION | - | Net Book Value | - | |
| TELEPHONE SYSTEM ADDITION | - | Net Book Value | - | |
| DELL PRECISION T1650 WORKSTATION | - | Net Book Value | - | |
| PROAIR WEBSITE REDESIGN | - | Net Book Value | - | |
| MULTI-BIN INVENTORY SOFTWARE | - | Net Book Value | - | |
| HP 2420 WORKSTATION | - | Net Book Value | - | |
| PREMISE 5 USER SCANNIN GSOFTWARE | - | Net Book Value | - | |
| DELL POWER EDGE T630 SERVER | - | Net Book Value | - | |
| SOLIDWORKS CAD SOFTWARE | - | Net Book Value | - | |
| SILENCED C2000 CAD WORKSTATION | 437.27 | Net Book Value | 437.27 | |
| SILENCED C2000 CAD WORKSTATION | 437.27 | Net Book Value | 437.27 | |
| HP2240 WORKSTATION | 160.68 | Net Book Value | 160.68 | |
| HP2240 WORKSTATION | 160.68 | Net Book Value | 160.68 | |
| HP2240 WORKSTATION | 160.68 | Net Book Value | 160.68 | |
| HP2240 WORKSTATION | 160.68 | Net Book Value | 160.68 | |
| HP2240 WORKSTATION | 160.68 | Net Book Value | 160.68 | |
| HP2240 WORKSTATION | 160.68 | Net Book Value | 160.68 | |
| HP2240 WORKSTATION | 160.68 | Net Book Value | 160.68 | |
| HP2240 WORKSTATION | 160.67 | Net Book Value | 160.67 | |
| SYSPRO SOFTWARE - MEPAPPS | 122,408.82 | Net Book Value | 122,408.82 | |
| SYSPRO SOFTWARE - LYNQ | 11,050.00 | Net Book Value | 11,050.00 | |

| | | | | |
|---|---|---|---|---|
| | MICROSOFT SURFACE LAPTOP | 1,128.35 | Net Book Value | 1,128.35 |
| | MEPAPPS MEPSCANS SOFTWARE | 7,342.62 | Net Book Value | 7,342.62 |
| | PRINTER OKIDATA 320 (RS) | - | Net Book Value | - |
| | OFFICE EQUIPMENT - PHOME | | Net Book Value | - |
| 000002 | Employee Breakroom Appliances | - | Net Book Value | - |
| 000003 | Sypro Software | - | Net Book Value | - |
| 000020 | Office Equipment - Tulsa | - | Net Book Value | - |
| 000022 | MepScan Software for Bus Air | - | Net Book Value | - |
| 000023 | MepScan Software for WM | - | Net Book Value | - |
| 000025 | Dell Latitude 7490 Notebook Computer | 217.41 | Net Book Value | 217.41 |
| 000028 | XL Addon Software | - | Net Book Value | - |
| 000029 | Dell Precision Tower 7920 Workstation | 2,813.16 | Net Book Value | 2,813.16 |
| 000031 | Executive Office Furniture | 2,290.81 | Net Book Value | 2,290.81 |
| 000045 | New Desktop computers for Gladys and Shantel | | Net Book Value | - |
| 000046 | Dell Latitude 7000 7490 for Andy | - | Net Book Value | - |
| 000048 | Laptop for Rod Roderick | - | Net Book Value | - |
| 000049 | Dell P2719HC Monitor | - | Net Book Value | - |
| 000050 | Dell 7920 Workstation (Shop Floor) | - | Net Book Value | - |
| 000051 | Laptops and screens for Sylvia and Kim | - | Net Book Value | - |
| 000052 | (5) Dell Optiplex 3000 3060 Desktop Computer & | 1,664.33 | Net Book Value | 1,664.33 |
| | MATT MILLIORN COMPUTER | | Net Book Value | - |
| | MATT BEARD COMPUTER | | Net Book Value | - |
| | DEFIBRILATOR-TULSA | 532.74 | Net Book Value | 532.74 |
| | DEFIBRILATOR- RIVERSIDE | 533.91 | Net Book Value | 533.91 |
| | DELL POWER EDGE T440 SERVER & INSTALLATION | 11,200.98 | Net Book Value | 11,200.98 |
| | PAUL JONE'S COMPUTER | - | Net Book Value | - |
| | TEXAS BARCODE SYSTEM | - | Net Book Value | - |
| | TEXAS BARCODE SYSTEM | - | Net Book Value | - |
| | MEPSCAN SOFTWARE | - | Net Book Value | - |
| | OFFICE 365 AND SERVERS | 10,287.16 | Net Book Value | 10,287.16 |
| 000063 | Android Handhelds | 1,136.20 | Net Book Value | 1,136.20 |
| 000064 | Work Benches | 3,208.85 | Net Book Value | 3,208.85 |
| 000065 | Evans Tempcon Move Project | 5,342.58 | Net Book Value | 5,342.58 |
| 000066 | Flammable Storage | - | Net Book Value | - |
| 000067 | Sypro Dashboard | 19,051.67 | Net Book Value | 19,051.67 |
| 000068 | Sypro Warranty | 21,800.00 | Net Book Value | 21,800.00 |

**In re ProAir, LLC**
**Case No. 22-11196 (LSS)**
**Schedule Attachment 39**
**Office Furniture, Fixtures, and Collectables**

| ID | Description | | | Value |
|---|---|---|---|---|
| 000076 | Dell Optilex 990 | 761.35 | Net Book Value | 761.35 |
| 000077 | Dell Warranty | - | Net Book Value | - |
| 000090 | 8x8 Phone Service | 5,215.04 | Net Book Value | 5,215.04 |
| 000091 | Go Engineer / Product Development Mgmt Projet | 27.15 | Net Book Value | 27.15 |
| 000092 | Docking Station-Manikanta (Amex) | 120.69 | Net Book Value | 120.69 |
| RENAE WARD | | 354.73 | Net Book Value | 354.73 |
| 000098 | Clinton Mugele laptop | 141.19 | Net Book Value | 141.19 |
| 000099 | Ryan Stephens laptop | 141.19 | Net Book Value | 141.19 |
| 000100 | Dual Monitors for Kevin | 44.04 | Net Book Value | 44.04 |
| 000101 | 8x8 Phone Service | 962.57 | Net Book Value | 962.57 |
| 000102 | Android Handheld Terminal | 389.70 | Net Book Value | 389.70 |
| 000103 | 8x8 Phone Service | 2,949.57 | Net Book Value | 2,949.57 |
| 000118 | 12' Beams | 294.40 | Net Book Value | 294.40 |
| SYSPRO REMOTE CAST | | 3,491.97 | Net Book Value | 3,491.97 |
| 3 COMPUTERS-1DESKTOP 2 LAPTOPS | | 2,944.75 | Net Book Value | 2,944.75 |
| SYSPRO HANDHELD SCANNERS | | 6,728.69 | Net Book Value | 6,728.69 |
| 000124 | SYSPRO SCANNER REMOTE SOFTWARE ANNUAL | 7,127.72 | Net Book Value | 7,127.72 |
| SYSPRO EDI MODULE | | 16,747.18 | Net Book Value | 16,747.18 |
| MEPAPPS PRINTER | | 1,286.07 | Net Book Value | 1,286.07 |
| 000128 | Syspro Software-variance amounts from 2019- | 215,120.90 | Net Book Value | 215,120.90 |

**Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| General Description  Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net Book Value of Debtor's interest | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 2010 Ford Edge - Silver 2FMDK3KC8ABB15820 | - | Net Book Value | - |
| 2011 Ford Edge - White 2FMDK3KC3BBA39795 | - | Net Book Value | - |
| 2012 Ford F150 Pickup 1FTMF1CM5CKD45781 | - | Net Book Value | - |
| 2012 Mercedes Sprinter Van WD3PE8CCXC5664361 | - | Net Book Value | - |
| 2014 Ford Explorer Silver/Tan 1FM5K8F85EGB96684 | - | Net Book Value | - |
| 2013 Mercedes-Benz Sprinter Van WD3PF4CC7D5804146 | 826.68 | Net Book Value | 826.68 |
| 2017 Ford Transit Van 1FTYR3XM6HKA12625 | 7,368.58 | Net Book Value | 7,368.58 |
| 2015 Chevrolet Express Cargo Van 1GCWGFCF1F1172792 | 9,590.59 | Net Book Value | 9,590.59 |
| 2016 Ford Transit Van 1ftyr1zm7gkb34684 | 13,166.50 | Net Book Value | 13,166.50 |
| 2015 Nissan Rogue JN8AS5MV5FW761599 | 8,713.33 | Net Book Value | 8,713.33 |
| 2000 Ford Pickup 1FTRF17W0YNA18552 | - | Net Book Value | - |
| 2013 FORD TRANSIT VAN (YORK) | - | Net Book Value | - |
| 2016 GMC 1 TON TRUCK(HASLET) | - | Net Book Value | - |
| FORD E350 VAN(HASLET) | - | Net Book Value | - |
| 2012 CHEVROLET MALIBU (HASLET) | - | Net Book Value | - |
| 2005 FORD VAN (RS) | - | Net Book Value | - |
| 2014 RAM PROMASTER VAN (RS) | - | Net Book Value | - |
| 2013 FORD F150 PICKUP (RS) | - | Net Book Value | - |
| 2015 FORD F150 CREW CAP PICKUP (RS) | 12,115.54 | Net Book Value | 12,115.54 |
| 2016 CHEVROLET EXPRESS VAN (RS) | 11,212.85 | Net Book Value | 11,212.85 |
| 2016 FORD E450 (RS) | 19,998.10 | Net Book Value | 19,998.10 |
| **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| TRAILER ENCLOSED 8X10 USED (YORK) | | Net Book Value | - |
| VEHICLE TRAILER (YORK) | - | Net Book Value | - |
| 2015 FEATHERLITE UTILITY TRAILER (HASLET) | - | Net Book Value | - |
| **Aircraft and accessories** | | | |
| **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| HVAC SYSTEM FRO TEST CELL | 47,804.00 | Net Book Value | 47,804.00 |
| Tooling Bezel Evans | | Net Book Value | - |
| Tooling Shutter Evans | | Net Book Value | - |
| Compactor | 223.21 | Net Book Value | 223.21 |
| Compactor | - | Net Book Value | - |
| 000394   4 Cavity Mold 2 1/2" & 3" Base Vent | - | Net Book Value | - |
| 000393   2 Cavity Mold 07 000 767 Defroster Outlet | - | Net Book Value | - |
| 000392   07 000 771 RV FIT Cover Production Tool | - | Net Book Value | - |
| 07 000 773 RV FIT Evaporator | - | Net Book Value | - |
| 000389   Robinair Cool-Tech R134A A/C Recovery & Recharge Machine | - | Net Book Value | - |
| Nitrot Tool & Batteries | - | Net Book Value | - |
| Injection Mold 07 000 756 | 1,868.33 | Net Book Value | 1,868.33 |
| Robinair RG8-342888i R-134A Recovery Machine | 1,374.64 | Net Book Value | 1,374.64 |
| Crimping Dies, #12 Hose | 1,599.75 | Net Book Value | 1,599.75 |

| Description | Value Basis | Value |
|---|---|---|
| Leak Checking System - Motorhome Units | Net Book Value | 14,172.19 |
| Crimping Dies, #14 Hose | Net Book Value | 1,510.88 |
| Tooling 11 000 280 Fan Shroud w/ Integrated Mounting Plate | Net Book Value | 3,340.36 |
| Mold 07 000 740 & 07 000 741 Hose Adaptors | Net Book Value | 10,496.67 |
| Mold 07 000 747 A/C Unit Cover Ford Transit LWB | Net Book Value | 1,099.71 |
| Mold 07 000 746 Duct Transition Ford Transit | Net Book Value | 997.50 |
| Mold 07 000 745 A/C Unit Cover Ford Transit SWB | Net Book Value | 1,099.69 |
| Injection Mold 07 000 734 Coil Block-Off Plate | Net Book Value | 13,053.33 |
| Injection Mold 07 000 733 Defrost Vent Door | Net Book Value | 3,976.50 |
| Injection Mold 07 000 732 VENT DOOR | Net Book Value | 3,398.27 |
| Injection Mold 07 FRESH/RECIRC DOOR | Net Book Value | 7,868.67 |
| Injection Mold 07 000 730 ACTUATOR BRACKET | Net Book Value | 5,859.33 |
| INJECTION MOLD 07 RETURN AIR GRILL | Net Book Value | 5,518.33 |
| Injection Mold 02 000 711 Actuator Door Insert | Net Book Value | 1,970.83 |
| Control Head Tooling 01 000 886 | Net Book Value | 11,825.00 |
| Injection Mold 11 000 267 BLOWER ASSEMBLY | Net Book Value | 12,015.28 |
| Injection Mold 07 000 738 EVAP HOUSING | Net Book Value | 29,195.93 |
| Injection Mold 07 000 717 UPPER PLENUM | Net Book Value | 15,096.95 |
| Injection Mold 07 000 716 LOWER PLENUM | Net Book Value | 14,261.31 |
| Injection Mold 07 000 715 & 07 000 721 Plenum Back & Water Dam Plate | Net Book Value | 10,820.66 |
| Resistor Bracket Die 06 001 872 | Net Book Value | 1,400.83 |
| Compressor Shed, 8 X 12 Metal | Net Book Value | 688.21 |
| Standup Forklift NR035ARNN24TE095 | Net Book Value | 2,415.00 |
| Bally Walk-In Freezer (4411287) | Net Book Value | 431.86 |
| Craftsman 54" 13-Drawer PRO Cabinet | Net Book Value | 420.77 |
| Robinair 34288 Refrigerant Recapturing Machine | Net Book Value | 831.90 |
| Robinair 34288 Refrigerant Recapturing Machine | Net Book Value | 831.90 |
| Robinair 34288 Refrigerant Recapturing Machine | Net Book Value | 644.38 |
| Drill Press | Net Book Value | 170.52 |
| Bandsaw - Metal Cutting | Net Book Value | 393.68 |
| Robinair 34288 Refrigerant Recapture Machine | Net Book Value | 605.50 |
| Wire Rack Decking | Net Book Value | 1,069.26 |
| Racking - New Warehouse | Net Book Value | 27,029.42 |
| Employee Lockers | Net Book Value | 397.84 |
| #8 Quick Change Holder WI Standard Barrier Comp | Net Book Value | 409.38 |
| #6 Quick Change Holder WI Standard Barrier Comp | Net Book Value | 409.38 |
| #10 Quick Change Finger HD Reduced Barrier Comp | Net Book Value | 409.38 |
| #8 Quick Change Finger HD Reduced Barrier Comp | Net Book Value | 409.38 |
| #6 Quick Change Finger HD Reduced Barrier Comp | Net Book Value | 409.38 |
| Single Cavity Comp Die | Net Book Value | 418.75 |
| Single Cavity Crimp Die | Net Book Value | 418.75 |
| Lift-a-oft Electric Scissor Lift | Net Book Value | 374.50 |
| Racking - Finished Goods Storage | Net Book Value | 43.71 |
| 1 Cavity Production Tool 07 000 662 | Net Book Value | 24.17 |
| Smart Charge III w/ Nitrogen Option | Net Book Value | - |
| MD4595 Leak Detector | Net Book Value | - |
| Smart Charge III w/Nitrogen Option | Net Book Value | - |
| MD4595 Leak Detector | Net Book Value | - |

| | | | | |
|---|---|---|---|---|
| 000278 | Production Bench - CV23 | - | Net Book Value | - |
| 000277 | Production Bench - CV23 | - | Net Book Value | - |
| 000275 | Dock Leveler - Receiving | - | Net Book Value | - |
| 000272 | Yale Narrow Aisle Forklift | - | Net Book Value | - |
| 000270 | Mold, Heater Leg 07 000 567 & 568 | - | Net Book Value | - |
| 000269 | Fall Protection Monorail | - | Net Book Value | - |
| 000266 | Fluke Hydra Series II Data Acquisition System | - | Net Book Value | - |
| 000261 | Single Cavity Injection Mold, Pt. 07 000 523 | - | Net Book Value | - |
| 000260 | Single Cavity Injection Mold, Pt. 07 000 522 | - | Net Book Value | - |
| 000259 | Single Cavity Injection Mold, Pt. 07 000 524 | - | Net Book Value | - |
| 000254 | Tabletop Instapacker | - | Net Book Value | - |
| | Strapping Machine | - | Net Book Value | - |
| | 33800 Refrigerant Mgmt. System | - | Net Book Value | - |
| | 33800 Refrigerant Mgmt System | - | Net Book Value | - |
| | Speedpacker Foam in Bag Packaging System | - | Net Book Value | - |
| | VATAXXX9R Alternator Tester | - | Net Book Value | - |
| | Floor Jack, 10 Ton | - | Net Book Value | - |
| 000235 | Cooltech 700 R-134A Recovery Machine | - | Net Book Value | - |
| | T402 Crimper | - | Net Book Value | - |
| | Tooling, 07 000 338 Drain Pan | - | Net Book Value | - |
| | Kinney RTC-218 Vacuum Pump | - | Net Book Value | - |
| | Kinney KC-15 Vacuum Pump | - | Net Book Value | - |
| | Cooltech 700 Recovery Machine | - | Net Book Value | - |
| 000226 | Cooltech 700 Recovery Machine | - | Net Book Value | - |
| | Racks - Warehouse | - | Net Book Value | - |
| 000220 | Armstrong 64-636 Torque Tester | - | Net Book Value | - |
| 000219 | Robinair Refrigerant Recovery Machine | - | Net Book Value | - |
| | Miller Spectrum 375 Cutmate | - | Net Book Value | - |
| | Cooltech 700 R134a Recovery | - | Net Book Value | - |
| | Cooltech 700 R134a Recovery | - | Net Book Value | - |
| | Cooltech 700 R134a Recovery | - | Net Book Value | - |
| | Cooltech 700 R134a Recovery | - | Net Book Value | - |
| | Cooltech 700 R134a Recovery Machine | - | Net Book Value | - |
| | Fairbanks 1128 Portable Scale | - | Net Book Value | - |
| | Cooltech 700 R-134A Recovery Machine | - | Net Book Value | - |
| | Tooling, 07 000 424 AI Hi Case Top | - | Net Book Value | - |
| | Tooling, 07 000 422 Cover Plate | - | Net Book Value | - |
| | Plastic Heater Tooling Modification | - | Net Book Value | - |
| | Feed Oil Pump | - | Net Book Value | - |
| | Wemco Hosecutter | - | Net Book Value | - |
| | Patrol Conveyor System | - | Net Book Value | - |
| | Tooling, Plastic Body Heater | - | Net Book Value | - |
| | Die, 06 000 306 AirTech III Mounting Bracket | - | Net Book Value | - |
| | Die, 06 000 305 AirTech III Resistor Bracket | - | Net Book Value | - |
| | Die, 06 000 307 AirTech III Case Bracket | - | Net Book Value | - |
| | Tooling, 1100 Series Top, P000099 | - | Net Book Value | - |
| | Tooling, 3pc. Step Van Duct | - | Net Book Value | - |
| | Hoist, 2 Post Side by Side Model BPO9A2 | - | Net Book Value | - |

| Description | | Net Book Value |
|---|---|---|
| Welder, Wire Feed | - | Net Book Value |
| Crimper, Weatherhead | - | Net Book Value |
| Crimper, Weatherhead | - | Net Book Value |
| Crimper, Weatherhead | - | Net Book Value |
| Crimper, Weatherhead | - | Net Book Value |
| Refrigerant Recovery Machine | - | Net Book Value |
| Tooling, Part No. 07 000 371, BRAKET | - | Net Book Value |
| 000134   Tooling, Part No. 07 000 373, 1100 Case Bottom | - | Net Book Value |
| Tooling, Part No. 07 000 372, BRACKET | - | Net Book Value |
| Tooling, Part No. 07 000 374, 1100 CASE TOP | - | Net Book Value |
| Crimper, Weatherhead T462 | - | Net Book Value |
| Crimper, Weatherhead T462 | - | Net Book Value |
| Pump, Refrigerant | - | Net Book Value |
| Crimper, Weatherhead | - | Net Book Value |
| 000107   Refrigerant Recovery Machine, R134a | - | Net Book Value |
| 000106   Crimper, Weatherhead | - | Net Book Value |
| 000105   Mold, AirTech Injected Case | - | Net Book Value |
| 000104   Mold, Blow, Part No. 07 000 252 | - | Net Book Value |
| 000103   Forklift, Yale GLC030CEN | - | Net Book Value |
| 000101   Mold, AirTech Injected Case | - | Net Book Value |
| 000100   Mold, AirTech Injected Case | - | Net Book Value |
| 000099   Refrigerant Recovery Machine, R134a | - | Net Book Value |
| 000098   Die, Progressive | - | Net Book Value |
| 000097   Refrigerant Pump, 1 HP | - | Net Book Value |
| 000096   Refrigerant Recovery Machine, R134a | - | Net Book Value |
| 000095   Crimper, Weatherhead | - | Net Book Value |
| 000093   Trim Cutter, Model 3300 | - | Net Book Value |
| 000092   Hose Rack | - | Net Book Value |
| 000091   Forklift | - | Net Book Value |
| 000090   Forklift, Electric | - | Net Book Value |
| 000087   Crimper, Weatherhead | - | Net Book Value |
| 000086   Crimper, Weatherhead | - | Net Book Value |
| 000085   Crimper, Weatherhead | - | Net Book Value |
| 000084   Crimper, Weatherhead | - | Net Book Value |
| 000083   Shrink Wrap Machine | - | Net Book Value |
| 000082   Mold Electrodes, AirTech Case | - | Net Book Value |
| 000081   Mold, AirTech Access Cover | - | Net Book Value |
| 000080   Die, Part No. 06 000 107 | - | Net Book Value |
| 000079   Die, Part No. 06 000 094 | - | Net Book Value |
| Mold, AirTech Plenum | - | Net Book Value |
| Power Supply, HP | - | Net Book Value |
| 000075   Refrigerant Recovery Machine, R134a | - | Net Book Value |
| 000074   Refrigerant Recovery Machine, R134a | - | Net Book Value |
| 000073   Refrigerant Recovery Machine, R134a | - | Net Book Value |
| 000072   Refrigerant Recovery Machine, R134a | - | Net Book Value |
| 000071   Refrigerant Recovery Machine, R134a | - | Net Book Value |
| 000070   Refrigerant Recovery Machine, R134a | - | Net Book Value |
| Power Supply, HP62808 | - | Net Book Value |

| Description | ID | | Value Type | | Net Book Value |
|---|---|---|---|---|---|
| Press, Hannifin 150 | | | - | Net Book Value | - |
| Refrigerant Recovery Machine, R134a | 000067 | | - | Net Book Value | - |
| Crimping Die, .655/.665 | | | - | Net Book Value | - |
| Crimping Die, .895/.905 | | | - | Net Book Value | - |
| Storage Trailer | | | - | Net Book Value | - |
| Test Equipment | | | - | Net Book Value | - |
| Refrigerant Recovery Machine, R134a | 000061 | | - | Net Book Value | - |
| Refrigerant Recovery Machine, R134a | 000060 | | - | Net Book Value | - |
| Refrigerant Recovery Machine, R134a | 000059 | | - | Net Book Value | - |
| Tooling, Side Shield | | | - | Net Book Value | - |
| Tooling, Knob | | | - | Net Book Value | - |
| Radial Arm Saw | | | - | Net Book Value | - |
| Bubble Crimper | | | - | Net Book Value | - |
| Refrigerant Charging Machine | | | - | Net Book Value | - |
| Air Compressor | | | - | Net Book Value | - |
| Refrigerant Charging Machine | | | - | Net Book Value | - |
| Coling Machine | | | - | Net Book Value | - |
| TOOLBOX & TOOLS | | | - | Net Book Value | - |
| MOLDS | | | - | Net Book Value | - |
| Machine Shop Equipment | 000006 | | 10,263.17 | Net Book Value | 10,263.17 |
| Forklift #1 | 000007 | | 2,190.47 | Net Book Value | 2,190.47 |
| Forklift #2 | 000008 | | 1,095.23 | Net Book Value | 1,095.23 |
| Tube Bending Machine | 000009 | | 3,559.54 | Net Book Value | 3,559.54 |
| Tube Bending Machine2 | 000010 | | 2,190.47 | Net Book Value | 2,190.47 |
| Armada Punch Press | 000011 | | 46,547.59 | Net Book Value | 46,547.59 |
| Trumpf Trulaser 1030 | 000012 | | 61,607.13 | Net Book Value | 61,607.13 |
| 475 H Hydraulic Cutter | 000013 | | 4,654.78 | Net Book Value | 4,654.78 |
| Auto Coiler | 000014 | | 4,107.13 | Net Book Value | 4,107.13 |
| Trumpf Trubend 5170S w/Software | 000021 | | 47,642.87 | Net Book Value | 47,642.87 |
| (2) 14' x 14' Commercial Doors & (2) Chain Hoists | 000024 | | 4,412.07 | Net Book Value | 4,412.07 |
| John Deere 2345M Z Trak Mower | 000026 | | 1,097.58 | Net Book Value | 1,097.58 |
| Tooling Part 89030701 & 89030801 | 000027 | | - | Net Book Value | - |
| AIR COMPRESSOR, 225CFM TEFC BASEMOUNT | | | 9,778.19 | Net Book Value | 9,778.19 |
| TRUMPF TRUBEND 5085S PRESS BRAKE | | | 122,871.44 | Net Book Value | 122,871.44 |
| AED DEFIBRILATORS | | | 722.08 | Net Book Value | 722.08 |
| TOOLING | | | - | Net Book Value | - |
| AIR COMPRESSOR | | | 4,712.43 | Net Book Value | 4,712.43 |
| TOOLING | | | 11,815.57 | Net Book Value | 11,815.57 |
| RACKING & SIGN | | | 3,160.00 | Net Book Value | 3,160.00 |
| FURNITURE | | | 456.01 | Net Book Value | 456.01 |
| ASSEMBLY | | | 1,455.13 | Net Book Value | 1,455.13 |
| FAB MAT | | | 345.77 | Net Book Value | 345.77 |
| FABRICATION RACKING | | | 672.40 | Net Book Value | 672.40 |
| HASLET NEW WORK STATIONS | | | 1,246.27 | Net Book Value | 1,246.27 |
| RACKING HASLET | | | 7,601.39 | Net Book Value | 7,601.39 |
| VAII RACKING PRODUCTION | | | 472.00 | Net Book Value | 472.00 |
| TOOLING SOUTHWEST | | | 4,611.04 | Net Book Value | 4,611.04 |
| TOOLING TRUMPF | | | 1,362.17 | Net Book Value | 1,362.17 |

| | | | | |
|---|---|---:|---|---:|
| TOOLING CARY | | 5,960.80 | Net Book Value | 5,960.80 |
| NEW PHONE LINE | | 182.21 | Net Book Value | 182.21 |
| TRUMPF BREAK PRESS | | - | Net Book Value | - |
| TRUMPF TRULASER 2030 | | - | Net Book Value | - |
| TOOLING | | 518.40 | Net Book Value | 518.40 |
| TOOLING WAREHOUSE RACKING | | 1,837.50 | Net Book Value | 1,837.50 |
| WAREHOUSE RACKING | | 6,833.38 | Net Book Value | 6,833.38 |
| WAREHOUSE RACKING | | 1,595.00 | Net Book Value | 1,595.00 |
| TOOLING - HEPA | | 7,313.33 | Net Book Value | 7,313.33 |
| REFRIGERANT RECAPTURING MACHINE R134A | | - | Net Book Value | - |
| REFRIGERANT RECAPTURING MACHINE R134A | | - | Net Book Value | - |
| REFRIGERANT RECAPTURING MACHINE R134A | | - | Net Book Value | - |
| SHELVING WAREHOUSE | | - | Net Book Value | - |
| AIR COMPRESSOR | | - | Net Book Value | - |
| REFRIGERANT RECOVERY MACHINE | | - | Net Book Value | - |
| REFRIGERANT RECOVERY MACHINE | | - | Net Book Value | - |
| SYSTEM 1 RECOVERY / RECYCLE MACHINE | | - | Net Book Value | - |
| ROBINAIR 34700-2K R134A RECOVERY MACHINE | | - | Net Book Value | - |
| RCB-347002 REFRIGERANT RECOVERY MACHINE | | - | Net Book Value | - |
| COOLTECH 34288 REFRIGERANT RECOVERY MACHINE | | 415.84 | Net Book Value | 415.84 |
| ROBINAIR 34288 REFRIGERANT RECOVERY MACHINE | | 518.13 | Net Book Value | 518.13 |
| ROBINAIR 34288 MANUAL AC MACHINE | | 809.38 | Net Book Value | 809.38 |
| PREMIER R-1324A REFRIGERANT RECOVERY MACHINE | | 1,273.45 | Net Book Value | 1,273.45 |
| AIR COMPRESSOR, ANAPA USED | | - | Net Book Value | - |
| AIR JACK, NAPA- USED | | - | Net Book Value | - |
| DAWOO FORKLIFT- USED | | - | Net Book Value | - |
| WAREHOUSE RACKS USED | | - | Net Book Value | - |
| CHARGE CART SCALES, FIARBANKS (2) USED | | - | Net Book Value | - |
| RECOVERY MACHINE ROINAIR- USED | | - | Net Book Value | - |
| VACUUM PUMPS (6) USED | | - | Net Book Value | - |
| REFRIGERANT CHARGING MACHINE | | 611.59 | Net Book Value | 611.59 |
| WAREHOUSE RACKS | | - | Net Book Value | - |
| NEW YALE FORKLIFT #2 | | - | Net Book Value | - |
| EVACUATION & CHARGING MACHINE LAB | | - | Net Book Value | - |
| 2014 YALE FORKLIFT | | - | Net Book Value | - |
| T-225-004-2 FIBERGLASS COVER LRTM TOOLING | | - | Net Book Value | - |
| T-225-004-1 FIBERGLASS COVER L-RTM TOOLING | | - | Net Book Value | - |
| T-225-006 EVAPORATOR COVER L-RTM TOOLING | | - | Net Book Value | - |
| T-225-006 EVAPORATOR COVER L-RTM TOOLING | | - | Net Book Value | - |
| T220-970 TOOLING 96 PLENUM | | - | Net Book Value | - |
| 220-429, 220-430 TOOLING, DUCT SECTION | | - | Net Book Value | - |
| 000095   A/C Recharge Machine - Tulsa | | 1,500.00 | Net Book Value | 1,500.00 |
| 000096   A/C Recharge Machine - Haslet | | 1,500.00 | Net Book Value | 1,500.00 |
| 000116   Trumpf Brake Press | | 58,777.50 | Net Book Value | 58,777.50 |
| 000117 TRUMPF | | 303,571.44 | Net Book Value | 303,571.44 |

| General Description | Nature and Extent of Debtor's interest property | Net Book Value of Debtor's interest | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|---|
| ALARM SYSTEMS PLANT 2 | ELK | - | NET BOOK VALUE | 0 |
| NETWORK & TELEPHONE WIRING PLANT 2 | ELK | - | NET BOOK VALUE | 0 |
| PLANT 2 ADDITIONAL ELECTRICAL WIRING | ELK | - | NET BOOK VALUE | 0 |
| TILE RESTROOMS & FILE ROOM | ELK | - | NET BOOK VALUE | 0 |
| THERMOCYCLER HEATING UNIT | ELK | - | NET BOOK VALUE | 0 |
| SIGN-PLANT 1 | ELK | - | NET BOOK VALUE | 0 |
| FENCE, CHAIN LINK, PLANT 2 | ELK | - | NET BOOK VALUE | 0 |
| TILE - 1ST FLOOR OFFICES & 2ND FLOOR RESTROOM | ELK | - | NET BOOK VALUE | 0 |
| ENGINEERING DEPRT. EXPANSION | ELK | - | NET BOOK VALUE | 0 |
| TILE PRODUCTION & ENGINEERING OFFICES | ELK | - | NET BOOK VALUE | 0 |
| TILE PRODUCTION & ENGINEERING OFFICES | ELK | - | NET BOOK VALUE | 0 |
| ASSEMBLY AREA LIGHTING | ELK | - | NET BOOK VALUE | 0 |
| CONCRETE APRON | ELK | - | NET BOOK VALUE | 0 |
| GUARD RAIL (60FT) RECEIVING | ELK | - | NET BOOK VALUE | 0 |
| CONCRETE SLAB 12X60' RECEIVING TURNAROUND | ELK | - | NET BOOK VALUE | 0 |
| OFFICE REMODEL - 2ND FLOOR | ELK | - | NET BOOK VALUE | 0 |

**Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | |
|---|---|---|---|
| PLANT 2 CHASSIS STORAGE AREA | ELK | - | NET BOOK VALUE | 0 |
| PHOTOGRAPHY ROOM | ELK | - | NET BOOK VALUE | 0 |
| PLANT/QUALITY MANAGER OFFICES | ELK | - | NET BOOK VALUE | 0 |
| WOMEN'S RESTROOM PLANT 1 | ELK | - | NET BOOK VALUE | 0 |
| PURCHASING/RECEIVING OFFICES | ELK | - | NET BOOK VALUE | 0 |
| RECORDS ROOM DECK | ELK | - | NET BOOK VALUE | 0 |
| FLOOR- NEW BREAKROOM | ELK | - | NET BOOK VALUE | 0 |
| ENGINEERING LAB WALL | ELK | - | NET BOOK VALUE | 0 |
| ENGINEERING OFFICE EXPANSION | ELK | - | NET BOOK VALUE | 0 |
| SEAL AND STRIP PARKING LOT | ELK | - | NET BOOK VALUE | 0 |
| UPGRADED TO TEH WAREHOUSES'S ELECTRICAL SYSTEM | ELK | 8,182.90 | NET BOOK VALUE | 8182.9 |
| SIGN FOR PRO AIR | ELK | 3,057.58 | NET BOOK VALUE | 3057.58 |
| IMPROVEMENT TO ELECTRICAL SYSTEM | ELK | 2,269.31 | NET BOOK VALUE | 2269.31 |
| ELECTRICAL WORK TO HOOK UP BALER | ELK | 1,460.80 | NET BOOK VALUE | 1,460.80 |
| TECG CEBTER SERVICE UPGRADE-EASEMENT | ELK | 67,603.72 | NET BOOK VALUE | 67,603.72 |
| JJ CONSTRUCTION - 2 PIPE BALLARD COVERS - GUARD RAILS | ELK | 944.92 | NET BOOK VALUE | 944.92 |
| BUILDING RENOVATIONS- DOORS & WALL | HAS | 824.00 | NET BOOK VALUE | 824.00 |
| METAL DOOR & TRIM | HAS | 213.75 | NET BOOK VALUE | 213.75 |
| PRO AIR SIGN | HAS | 793.75 | NET BOOK VALUE | 793.75 |

| | | | |
|---|---|---|---|
| DOORS AND CHAINS HOISTS | HAS | NET BOOK VALUE | 4,938.89 |
| 4 TON AC (TULSA) | HAS | NET BOOK VALUE | 2,600.00 |
| BUILDING RENOVATIONS | HAS | NET BOOK VALUE | 4,675.67 |
| SEPTIC SYSTEM | HAS | NET BOOK VALUE | 7,560.83 |
| BATHROOM INSTALLATION | HAS | NET BOOK VALUE | 1,863.33 |
| CHAIN LINK FENECE INSTALLATION | HAS | NET BOOK VALUE | 20,783.33 |
| TULSA LIGHTING | HAS | NET BOOK VALUE | 701.13 |
| PRO AIR SIGN FOR TULSA | HAS | NET BOOK VALUE | 81.19 |
| WALL STRUCTURE/DOORS | HAS | NET BOOK VALUE | 48,134.20 |
| BATHROOM INSTALLATION | HAS | NET BOOK VALUE | 1,885.00 |
| PSI-00034S812 SHO001 - RACKS | HAS | NET BOOK VALUE | 6,403.08 |
| CONCRETE SLAB | HAS | NET BOOK VALUE | 2,520.00 |
| CIT002-CIT003 -3/2/2020 | HAS | NET BOOK VALUE | 2,920.31 |
| RACKS-AMEX DEC 2019 | HAS | NET BOOK VALUE | 989.28 |
| OVERHEAD DOOR | HAS | NET BOOK VALUE | 1,898.75 |
| RACKING AND BUILD FOR RTS | HAS | NET BOOK VALUE | 6,801.21 |
| CONCRETE WORK | HAS | NET BOOK VALUE | 5,414.03 |
| LAND | HAS | NET BOOK VALUE | - |
| ELECTRICAL WORK RIVERSIDE WAREHOUSE | RIVERSIDE | NET BOOK VALUE | 2,602.63 |
| NEW FLOOR, OFFICE & STAIRS | RIVERSIDE | NET BOOK VALUE | 2,393.66 |
| NEW FLOORING FOR PAW | RIVERSIDE | NET BOOK VALUE | 2,621.07 |

| Entity Name | Amount Owed | Contact Person | Email Address | Phone Number | Mailing Address | Category | Date Debt was Incurred | Describe Debtor's Property that is subject to a lien | Describe the Lien | Is the Creditor an Insider or Related Party? | Is Anyone else liable for claim | As of the Petition Date, is the claim, contingent, unliquidated or disputed? | Value of Collateral that supports the claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berkshire Bank | $8,408,966.79 as of 11/15/2022 | James Fox | jfox@berkshirebank.com | 518-915-7323 | One Van de Graff Drive, Suite 202, Burlington, MA 01803-5176 | Revolver Loan | 9/25/2017 | Accounts Receivable and Inventory | LOC Collateralized by Working Capital Assets and two real estate entities | No | Related entities under ProAir Holdco, LLC | unliquidated | As of 11/11/2022 Collateral Report $21,642,697.17 |
| Crystal Financial SBIC LP | $ 4,341,223.67 | Michael Pizette | mpizette@SLRCreditSolutions.com | 617,428,87/07 | Crystal Financial SBIC LP 2 International Place Boston, MA 02110-4142 | Term Loan | 2/11/2022 | | Collateralized by substantially all assets of the Company except Working Capital Assets and two real estate entities | Yes | Related entities under ProAir Holdco, LLC | unliquidated | As of 9/30/2022 Financials $2,072,430.65 Net Book Value |
| Crystal Financial LLC | $ 1,359,165.74 | Michael Pizette | mpizette@SLRCreditSolutions.com | 617,428,87/07 | Crystal Financial LLC 2 International Place Boston, MA 02110-4142 | Term Loan | 2/11/2022 | | Collateralized by substantially all assets of the Company except Working Capital Assets and two real estate entities | Yes | Related entities under ProAir Holdco, LLC | unliquidated | As of 9/30/2022 Financials $2,072,430.65 Net Book Value |
| William S Karol | $ 106,657.09 | William S. Karol | wkarol@kwbs.com | 617-8599-O6229 | 51 Sawyer Rd, Suite 420, Waltham, MA 02453 | Term Loan | 2/11/2022 | | Collateralized by substantially all assets of the Company except Working Capital Assets and two real estate entities | Yes | Related entities under ProAir Holdco, LLC | unliquidated | As of 9/30/2022 Financials $2,072,430.65 Net Book Value |
| William S Karol Family Trust | $ 106,657.09 | William S. Karol | wkarol@kwbs.com | 617-8599-O6229 | 51 Sawyer Rd, Suite 420 Waltham, MA 02453 | Term Loan | 2/11/2022 | | Collateralized by substantially all assets of the Company except Working Capital Assets and two real estate entities | Yes | Related entities under ProAir Holdco, LLC | unliquidated | As of 9/30/2022 Financials $2,072,430.65 Net Book Value |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

| Full name | Employee ID | Address 1 | Address 2 | PO Box | City | State/province | ZIP/postal code | Country | Gross Wages | PTO | Expense Reimb. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adamson, Michael S | 21135 | 1516 Cherokee St | | | Arlington | Texas | 76012 | United States | 530.76 | 54,248.13 | |
| Allison, Stephanie R | 31470 | 1660 Dodd Rd | | | Niles | Michigan | 49120 | United States | 215.38 | $1,184.62 | |
| Amor, Tara R | 30897 | 3699 N 175 E | Lot 174 | | Warsaw | Indiana | 46582 | United States | 178.56 | $643.49 | |
| Argueta, Sandra I | 31352 | 231 W Simonton St | | | Elkhart | Indiana | 46514 | United States | 164.32 | 608.33 | |
| Avila, Miguel A | 31650 | 5003 Ray Simon Dr | | | Fort Worth | Texas | 76106 | United States | 178.50 | | |
| Bunch, Rachel A | 31313 | 366 Frankstreet | | | Elkhart | Indiana | 46516 | United States | 2,500.00 | 5,617.50 | |
| Baker, Rhoshanda | 31539 | 1338 N Olive Street | | | South Bend | Indiana | 46628 | United States | 152.00 | 76.00 | |
| Bond, Kimberly D | 31450 | 9013 Stillwater Trail | | | Fort Worth | Texas | 76118 | United States | 288.46 | 1,442.31 | |
| Brown, Anna M | 31133 | 54387 Adams St | | | Elkhart | Indiana | 46514 | United States | 178.37 | - | |
| Brown, Ryan E | 31322 | 2244 Short Line RR | | | Elkhart | Indiana | 46514 | United States | 1,501.77 | 795.27 | |
| Brown, Shannan R | 31064 | 4001 FIR RD | | | MISHAWAKA | Indiana | 46545 | United States | 225.06 | 304.08 | |
| Bullard, Daniel | 21239 | 104 Harbor Dr Apt 206 | | | Runaway Bay | Texas | 76426 | United States | | 957.18 | |
| Bustillos - Parra, Omar | 21280 | 5812 Bonanza Drive #33 | | | Haltom City | Texas | 76137 | United States | 184.50 | 432.00 | |
| Campbell, Scott W | 30971 | 54152 Ash Rd | Lot 174 | | Osceola | Indiana | 46561 | United States | 174.24 | 470.01 | |
| Cantu, Brandon N | 21282 | 309 Hudson Lane | | | Burleson | Texas | 76028 | United States | 769.23 | 2,788.46 | |
| Chambers, David L | 30883 | 30824 N Meadowbrook Ln | | | Elkhart | Indiana | 46514 | United States | | 1.46 | |
| Chell, Daniel N | 31459 | 18038 Bruns Road | | | Luis | Texas | 76247 | United States | 156.75 | | |
| Clark, Rodney L | 31570 | 2630 prairie | | | South bend | Indiana | 46614 | United States | 173.25 | 84.00 | |
| Clark, Sue A | 31571 | 2630 Prairie ave N-108 | | | South bend | Indiana | 46614 | United States | 173.25 | 136.50 | |
| Coffman, Debra J | 31403 | 809 E Victoria St | | | South Bend | Indiana | 46614 | United States | 148.32 | 148.32 | |
| Combs, Sunshine L | 31434 | 614 Gardner Court | | | Elkhart | Indiana | 46514 | United States | 148.32 | 227.12 | |
| Contrera-Solano, Cecilia J | 31501 | 5200 Canyon Crest Dr Apt 56 | | | Riverside | California | 92507 | United States | 172.00 | 1,075.00 | |
| Costello, Wesley R | 21275 | 4732 Birchbend Lane | | | Fort Worth | Texas | 76137 | United States | 253.84 | 2,411.54 | |
| Courts, Teddy R | 31231 | 1700 Flowers Crossing Dr NE | | | Grand Rapids | Michigan | 49525 | United States | 8,076.92 | 7,459.04 | |
| Cox, Brian J | 30878 | 124 South Ward Street | | | Elkhart | Indiana | 46514 | United States | 178.56 | 1,469.33 | |
| Cruz-Padilla, Giancarlo | 31594 | 2548 Links Dr Apt 3B | | | Elkhart | Indiana | 46514 | United States | 117.00 | 360.00 | |
| Culver, Kristopher B | 31510 | 1740 Harold Blvd | | | Roanoke | Texas | 76078 | United States | 211.07 | 1,414.74 | |
| Dakan, Austin R | 21155 | 528 Oleo Dr | | | White Settlement | Texas | 76108 | United States | | 753.02 | |
| Daniels, Stephen M | 31430 | 26647 Parkview Ave | | | Elkhart | Indiana | 46514 | United States | 148.32 | 74.16 | |
| Davies, Chelsea C | 31427 | 24050 North Shore Drive Lot18 | | | Edwardsburg | Michigan | 49112 | United States | 144.00 | 184.50 | |
| Davies, Penny L | 31149 | 69425 M 62 | Lot 7 | | Edwardsburg | Michigan | 49112 | United States | 161.28 | 462.20 | |
| Davies, Tyler D | 31465 | 69425 M 62 Lot 7 | | | Edwardsburg | Michigan | 49112-9658 | United States | 160.00 | 200.00 | |
| Deleon, Rebecca | 21053 | 4905 Wild Oats Dr | | | Fort Worth | Texas | 76179 | United States | 576.00 | 269.12 | |
| Delgado Navarro, Miguel | 31525 | 1428 Presidents Dr | | | Elkhart | Indiana | 46514 | United States | 144.00 | 454.50 | |
| Delgado, Armando N | 21237 | 2100 Hwy 101 # 314 | | | Chico | California | 76431 | United States | 210.00 | 904.68 | |
| Delgado, Leonel | 31018 | 113 S West Blvd | | | Elkhart | Indiana | 46514 | United States | 160.00 | 490.00 | |
| Dennison, Shawn C | 30794 | 54616 Buckeye Road | | | Mishawaka | Indiana | 46545 | United States | | 922.55 | |
| Dewey, Kristopher G | 30976 | 1215 Harrold Ave | | | South Bend | Indiana | 46637 | United States | 216.00 | 2,393.86 | |
| Dick, Garrett L | 21013 | 20996 Harrold RD | | | Okmulgee | Oklahoma | 74447 | United States | 2,611.56 | 6,486.00 | 439.76 |
| Dillman, Jim E | 30908 | 53614 Ash Road | | | Granger | Indiana | 46530 | United States | 168.00 | 392.28 | |
| Duncan, Jesse | 21252 | 102 N 19th Pl | | | Collinsville | Oklahoma | 74021 | United States | | 475.00 | |
| Durham, William | 31590 | 1224 Jersey Street | | | Conway | Arkansas | 72032 | United States | 101.25 | 300.00 | |
| Eggeman, Ronald K | 30163 | 60158 Pembrook Ln | | | Elkhart | Indiana | 46517 | United States | 207.69 | - | |
| Elizondo, Romiro | 31555 | 10153 Chapel spring trail | | | Fort Worth | Texas | 76116 | United States | 160.88 | 4.8 | |
| Eubanks, Karen R | 21271 | 1608 Desparado Rd | | | Fort Worth | Texas | 76131 | United States | 144.00 | 288.00 | |
| Eyer, Frederick S | 31024 | 6765 Elkwanda Ave | | | Elkwanda | California | 91739 | United States | 384.61 | 4,128.84 | |
| Fenner, Danielle B | 30909 | 29959 Ivy Lane | | | Elkhart | Indiana | 46516 | United States | 192.06 | 164.43 | |
| Flowers, Randy E | 31285 | 742 west bristol street | | | Mishawaka | Indiana | 46514 | United States | 156.96 | 143.62 | |
| Foley, Shantel M | 21016 | 709 Overland Trail | apartment C62 | | Aubrey | Texas | 76227 | United States | 165.00 | 444.80 | |
| Freeze, Jamie L | 31022 | 2719 Reynolds St | | | Niles | Michigan | 49120 | United States | 2,046.14 | 3,576.38 | |
| Gamboa, Brian | 31477 | 5400 Parker Henderson Rd #124 | | | Fort Worth | Texas | 76119 | United States | 153.00 | 68.00 | |
| Geist, Nanci C | 31595 | 710 Hollyhock Street | | | Richwood | Texas | 77531 | United States | 266.00 | | |
| Genovesi, Armand V | 30145 | 55150 Kelly Road | | | Mishawaka | Indiana | 46544 | United States | 185.04 | 335.39 | |
| Godoy, Deici P | 31457 | 1900 South College Avenue Apt 15 | | | Decatur | Texas | 76234 | United States | 139.50 | 144.00 | |
| Godoy, Grisel D | 31456 | 6879 S FM 51 | | | Paradise | Texas | 76073 | United States | 171.00 | 504.00 | |
| Grathen, Matthew J | 31353 | 26089 Arlington Rd. | | | Elkhart | Indiana | 46514 | United States | 94.00 | 131.44 | |
| Green, Essence L | 31548 | 1338 N Olive Street | | | South Bend | Indiana | 46628 | United States | 144.00 | 72.00 | |
| Grier Hernandez, Luis E | 21191 | 26493 E University Dr | Apt 937 | | Aubrey | Texas | 76227 | United States | 190.00 | 1,202.70 | |
| Griffin, Adam S | 31407 | 2801 Toledo Rd #205 | | | Elkhart | Indiana | 46516 | United States | 160.32 | 400.80 | |
| Griffin, Jermain M | 31573 | 7701 Lake Vista Way | | | Fort Worth | Texas | 76179 | United States | 326.92 | - | |

| Full name | Employee ID | Address 1 | Address 2 | PO Box | City | State/province | ZIP/postal code | Country | Gross Wages | PTO | Expense Reimb. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gutierrez Meza, Fatima J | 31172 | 1135 West Blvd | | | Elkhart | Indiana | 46514 | United States | 148.32 | 860.73 | |
| Hamilton, Timothy E | 30543 | 3229 Pleasant Plain Ave | | | Elkhart | Indiana | 46517 | United States | 112.72 | 193.41 | |
| Hann, Angela M | 30679 | 51468 Maplewood | | | Elkhart | Indiana | 46514 | United States | 188.00 | 713.23 | |
| Hardie, John G | 21277 | 3244 Silent Creek Tr | | | Hurst | Texas | 76053 | United States | 211.53 | 951.92 | |
| Hare, Joshua L | 13200 | 1825 Mockingbird Lane | | | Conway | Arkansas | 72032 | United States | 461.53 | 6,250.38 | |
| Hare, Terry M | 17000 | PO Box 488 | | #3207 | Vilonia | Arkansas | 72173 | United States | 480.76 | 3,069.71 | |
| Hauver, Joshua C | 21272 | 4507 canyon trail north | | | Euless | Texas | 76040 | United States | 151.13 | 78.00 | |
| Herman, Calvin J | 12004 | 110 Maplewood Dr | | | Dover | Pennsylvania | 17315 | United States | 288.46 | 2,610.58 | 140.94 |
| Hilbrich, Patricia J | 31439 | 26 Mill Creek Drive | Apt. B | | Elkhart | Indiana | 46514 | United States | 168.32 | 89.42 | |
| Hill, Roland R | 21186 | 1923 S Cooper St | Apt. 121 | | Arlington | Texas | 76010 | United States | 156.75 | 330.98 | |
| Hodges, Treyce J | 31447 | 1125 Fairweather Drive | | | Fort Worth | Texas | 76120 | United States | 361.44 | 7.91 | |
| Hodson, Janice E | 31142 | 1855 Jesse Dr | | | Hamilton | Ohio | 45013 | United States | | 922.35 | |
| Hoffman, Carol L | 31276 | 12430 S Locust Ave | | | Sand Lake | Michigan | 49343 | United States | 200.00 | 1,344.75 | 89.00 |
| Holdeman, Richard A | 31220 | 30076 Wolf Ave | | | Elkhart | Indiana | 46516 | United States | 238.46 | | |
| Holdeman, Richard A | 31218 | 30076 Wolf Ave | | | Elkhart | Indiana | 46516 | United States | | 576.42 | |
| Holdeman, Richard L | 31487 | 409 W Adams St | | | Osceola | Indiana | 46561 | United States | 144.00 | 472.50 | |
| Holt, Peggy A | 30327 | 57752 Newman St | | | Elkhart | Indiana | 46517 | United States | 198.00 | 325.71 | |
| Hooker, Rick A | 30965 | 221 N Walnut Dr | | | Mishawaka | Indiana | 46544 | United States | 250.00 | 1,421.25 | |
| Hooks, Reed D | 11031 | 13392 W Chaparosa Way | | | Peoria | Arizona | 85383 | United States | 500.00 | 6,500.00 | 1,597.09 |
| Houser, Jessica A | 31521 | 1417 Oakdale Ave | | | Nile | Michigan | 49120 | United States | 308.00 | | |
| Houston, Omar | 31581 | 214 Baker Street | | | Mishawaka | Indiana | 46544 | United States | 156.00 | 78.00 | |
| Hyche, Kamrin | 31371 | 59390 Juanita Dr | | | Elkhart | Indiana | 46514 | United States | 156.00 | 7.06 | |
| Inwood, Susan M | 31370 | 710 West 9th St | | | Mishawaka | Indiana | 46544 | United States | 160.00 | 137.40 | |
| Isza, Becky L | 30578 | 2909 Beebe Road | | | Niles | Michigan | 49120 | United States | 307.69 | 144.62 | |
| James, Tige C | 31369 | 1633 W Indiana Ave | | | Elkhart | Indiana | 46516 | United States | 176.00 | 338.14 | |
| Johnson, Geoffrey W | 12019 | 1363 East 22nd St | | | Tulsa | Oklahoma | 74114 | United States | 160.00 | | |
| Jones, Nicol S | 31461 | 1261 Private Rd 4687 | | | Boyd | Texas | 76023 | United States | 175.00 | 210.00 | |
| Jones, Randal R | 12020 | 6501 Kenwood Dr | | | Tulsa | Oklahoma | 74137 | United States | 250.00 | 5,017.50 | |
| Kizer, Kenneth E | 31541 | 72256 Country Lake Lane | | | Elkhart | Indiana | 46514 | United States | 250.00 | 125.00 | |
| Konkle, Andrew W | 31511 | 7317 S. 183rd Street | | | Omaha | Nebraska | 68136 | United States | 130.00 | 615.38 | |
| Kulhanek, Pamela R | 31440 | 327 W Hively Ave | | | Elkhart | Indiana | 46517 | United States | 6,153.84 | 826.92 | |
| Laskowski, Nicole R | 31259 | 6165 Chalk Hollow Dr | | | Fort Worth | Texas | 76179 | United States | 330.76 | 1,750.00 | |
| Leal, Gonzalo | 21269 | 1561 E Reno Rd | | | Azle | Texas | 76020 | United States | 1,000.00 | 1,209.00 | |
| LeMaster, David D | | | | | | | | United States | | | |
| Ley Jr, John A | 31509 | 102 Shane Cir | | | Perry | Georgia | 31069 | United States | 5,961.00 | 5,662.95 | 6,102.62 |
| Loggins, George W | 13290 | 125 pumpkin center circle | | | Quitman | Arkansas | 72131 | United States | 144.00 | 245.28 | |
| Longcor-Gulbranson, Makayla J | 31469 | 2244 Short Line RR | | | Elkhart | Indiana | 46514 | United States | 144.00 | 171.00 | |
| Lopez Jr, Rene | 30874 | 634 W Lexington Ave. | | | Elkhart | Indiana | 46516 | United States | 144.00 | 218.82 | |
| Lopez, Guadalupe O | 12022 | 4009 Fontaine St | | | Fort Worth | Texas | 76106 | United States | 152.00 | 571.50 | |
| Lopez, James P | 21104 | 3506 N. Nichols St | | | Fort Worth | Texas | 76106 | United States | 175.75 | 1,241.08 | |
| Lopez-Meza, Jesus Mario | 21235 | 3819 North 5th Street | | | Niles | Michigan | 49120 | United States | 228.60 | 467.78 | |
| Love, Robert A | 30753 | 124 East Mill St | | | Sapulpa | Oklahoma | 74066 | United States | 195.50 | | |
| Lovell, Joshua T | 21023 | 621 1/2 Myrtle St | | | Elkhart | Indiana | 46514 | United States | 144.00 | 1,602.18 | |
| Loza, Carla J | 31592 | 621 Myrtle St | | | Elkhart | Indiana | 46514 | United States | 144.00 | 360.00 | |
| Loza, Daniel | 31045 | 621 Myrtle St | | | Elkhart | Indiana | 46517 | United States | 144.00 | 360.00 | |
| Lucas, John M | 14021 | 714 May St | | | York | Pennsylvania | 17404 | United States | 98.88 | 6,322.21 | 1,292.68 |
| Maeda Jr, Jose Francisco | 30870 | 6797 Ct 4 | | | Elkhart | Indiana | 46514 | United States | 248.61 | 1,015.03 | |
| Magyar, Curtis A | 30710 | 10904 E Lincoln Street | Apartment B | | Nappanee | Indiana | 46550 | United States | 403.84 | 1,912.61 | |
| Martin, Michael J | 11022 | 10333 Hillsville Rd | | | Sophia | North Carolina | 27350 | United States | 156.96 | 1,770.86 | |
| Martinez, Ramona | 31273 | 1106 Maple Row | | | Elkhart | Indiana | 46514 | United States | 160.00 | 692.39 | |
| Mashburn, Dennis L | 31575 | 5444 Goodnight Trail | | | Justin | Texas | 76247 | United States | 292.30 | 240.00 | |
| Mathewson, Kirk K | 30772 | 50983 Sail Bay Ct | | | Haslet | Texas | 76052 | United States | 1,061.53 | 2,622.00 | |
| McAllister II, Charles W | 12006 | 14109 Esperanza Dr | | | Graford | Texas | 76449 | United States | 136.00 | 6,369.23 | |
| McCullough, Jeffrey J | 31601 | 1655 Cedar Crest Loop E-7 | | | Vilonia | Arkansas | 72173 | United States | 111.00 | .23 | |
| McDaniel, Steven J | 31458 | 33 Holland Hills Loop | | | Elkhart | Indiana | 46517 | United States | 250.00 | 605.88 | |
| McMillan, Charles W | 30178 | 20949 Hillary Lane | | | Granger | Indiana | 46530 | United States | 350.00 | 1,036.25 | |
| McNulty, Nicholas M | 35546 | 10004 Patricia Church Drive | | | Broken Arrow | Oklahoma | 74012 | United States | 192.00 | 175.00 | |
| Medina, Tammy L | 21264 | 812 S Lions Ave | | | Fort Worth | Texas | 76134 | United States | 215.00 | 821.52 | |
| Mendez Soto, DiosCoro | 21021 | 1621 Clover Dale Dr | | | Fort Worth | Texas | 76247 | United States | 223.07 | 2,099.60 | |
| Messick, Larry G | 30106 | 29822 Cleveland Ave | | | Elkhart | Indiana | 46516 | United States | 181.60 | 1,119.85 | |
| Methe, Dawn M | 31071 | 12378 Osborn St | | | Cassopolis | Michigan | 49031 | United States | | 156.96 | |

| Full name | Employee ID | Address 1 | Address 2 | PO Box | City | State/province | ZIP/postal code | Country | Gross Wages | PTO | Expense Reimb. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Jerry | 21025 | 13510 Williams Rd | | | Azle | Texas | 76020 | United States | 6,538.46 | 10,615.19 | 3,090.12 |
| Miner-Brown, TyChrista | 31599 | 1315 Timberview Dr | | | Allen | Texas | 75002 | United States | 136.00 | - | |
| Mininger, Jacob W | 31589 | 3630 E 77th Place | | | Tulsa | Oklahoma | 74133 | United States | 288.46 | 721.15 | |
| Moore, Patdra | 31540 | 1338 N Olive Street | | | South Bend | Indiana | 46628 | United States | 144.00 | 72.00 | |
| Morales Arias, Freddy A | 31234 | 32888 Brechtel ST | | | Lake Elsinore | California | 92530 | United States | 180.00 | 2,164.73 | |
| Morales Juarez, Gildardo | 31049 | 8021 Falcons Ave | #100 | | Anaheim | California | 92805 | United States | 178.26 | 655.04 | |
| Morales Rodriguez, Zoraida | 31588 | 635 W Lusher Ave. | | | Elkhart | Indiana | 46517 | United States | 144.00 | 360.00 | |
| Morales, Edgar | 31212 | 802 S Dakota St | Apt 100 | | Anaheim | California | 92805 | United States | 136.69 | 0.07 | |
| Mugele, Clinton G | 14105 | 3425 S Washington Ave | | | Titusville | Florida | 32780 | United States | 230.76 | 3,595.38 | 1,730.60 |
| Muncie, Angela | 30611 | 22450 Hanover Dr | | | Bristol | Indiana | 46507 | United States | | 36.52 | |
| Natividad, Rachael D | 30674 | 1516 Maple Row | | | Elkhart | Indiana | 46516 | United States | 200.16 | 1,906.52 | |
| Noroozi, Homauon | 31269 | 7210 Cuesta Way Dr NE | | | Rockford | Michigan | 49341 | United States | 8,269.23 | 10,750.00 | |
| Olasheu, Olanrewaju O | 31349 | 525 A Lane Apt 3B | | | Elkhart | Indiana | 46517 | United States | | 1,476.60 | |
| Ortman, Linda G | 31404 | 19280 Haviland Dr. | | | South Bend | Indiana | 46637 | United States | 148.32 | 152.96 | |
| Pack, Dawn M | 30963 | 1820 Riley Road | | | Bremen | Indiana | 46506 | United States | 196.00 | 2,189.81 | |
| Painter, Morgan P | 31351 | 27305 Lareglatter Ln | | | South Bend | Indiana | 46514 | United States | 137.06 | 937.88 | |
| Palomin, Racheal | 31424 | 283 Taylor Street | | | Elkhart | Indiana | 46516 | United States | | 205.40 | |
| Peden, James | 30429 | 3559 Reflecting Dr | | | Chattanooga | Tennessee | 37415 | United States | | 2,757.12 | |
| Pattee, Kim A | 31277 | 11325 Cameron Ave | | | Allendale | Michigan | 49401 | United States | 294.74 | | |
| Perez, Carlos R | 21261 | 1336 W Hammond St | | | Fort Worth | Texas | 76115 | United States | 212.75 | 444.00 | |
| Perez, Victor | 21194 | 6409 Winifred Dr. | | | Fort Worth | Texas | 76133 | United States | | 116.55 | |
| Plimore, Alex M | 31320 | 2757 Eller Ln Apt E | | | Mishawaka | Indiana | 46544 | United States | 168.64 | 149.53 | |
| Preciado, Brian A | 31522 | 1001 Winterwood Dr | | | Lewisville | Texas | 75067 | United States | 156.00 | 78.00 | |
| Pruett, Harrison R | 13040 | 1638 Greenwood Cir | | | Conway | Arkansas | 72034 | United States | 208.00 | 3,296.80 | 221.20 |
| Puga-Chairez, David | 21100 | 1409 37thSt | | | Ft Worth | Texas | 76106 | United States | 192.00 | 1,174.56 | |
| Querry, Linda M | 30827 | 1701 Enchanted Forest | | | South Bend | Indiana | 46637 | United States | 174.56 | 1,678.31 | |
| Quezada, Salvador | 31437 | 1202 Colfax Ave | | | Goshen | Indiana | 46528 | United States | 153.00 | 204.00 | |
| Ragsdale, Juanita R | 31467 | 25140 Glenmore St | | | Elkhart | Indiana | 46516 | United States | 153.00 | 130.50 | |
| Ramsey, Larry | 21082 | 1440 N Main St | | | Tulsa | Oklahoma | 74106 | United States | 144.00 | 1,581.84 | |
| Raschka, Kathryn L | 31392 | 53665 Woodsprings Dr | | | Granger | Indiana | 46530 | United States | 160.32 | 736.47 | |
| Reel, Alex | 31531 | 2123 Wagner Ave | | | Fort worth | Texas | 76106 | United States | | 68.00 | |
| Riegle, Tabatha | 31569 | 634 west Lexington Avenue | | | Elkhart | Indiana | 46514 | United States | | 189.00 | |
| Rodriguez Dominguez, Norberto | 21217 | 1057 County Road 1180 | | | Decatur | Texas | 76234 | United States | 173.25 | 604.38 | |
| Rodriguez, Edgar A | 21228 | 1057 County Rd 1180 | | | Decatur | Texas | 76234 | United States | 2,019.22 | 1,287.26 | |
| Rodriguez, Maria C | 31303 | 614 Plum St | | | Elkhart | Indiana | 46514 | United States | 156.96 | 547.07 | |
| Rodriguez, Valerie A | 21249 | 1201 Mc Kenzie St. | | | Midland | Texas | 79701 | United States | 211.53 | 846.15 | |
| Rodriguez, Fabian | 30943 | 415 Serfas Club Dr, Apt 8203 | | | Corona | California | 92882 | United States | | 260.42 | |
| Rojas, Manuel | 31143 | 700 Greenwood Dr Apt 14 | | | Brazoport | Texas | 77566 | United States | 204.25 | 2,214.60 | |
| Root, Shawn W | 31576 | 53 Ridgedale Circle | | | Conway | Arkansas | 72034 | United States | 143.38 | 351.50 | |
| Rose, Dakota W | 31341 | 15666 Hearthstone Dr. | | | Mishawaka | Indiana | 46545 | United States | 180.00 | 31.95 | |
| Ryals, Kathleen A | 31334 | 1441 Presidents Drive | | | Elkhart | Indiana | 46514 | United States | 125.50 | 111.44 | |
| Ryals, Steven J | 31363 | 69425 M62 | | | Edwardsburg | Michigan | 49112 | United States | 156.32 | 78.16 | |
| Scheuler, Matthew K | 31373 | 28837 N 74th Place | | | Scottsdale | Arizona | 85255 | United States | 11,538.46 | 15,000.00 | |
| Schutz, Kevin F | 30110 | 724 Liberty St | Lot 37 | | Elkhart | Indiana | 46514 | United States | 223.07 | 439.46 | |
| Sell, Anthony J | 31288 | 69425 M-62 | Lot #30 | | Edwardsburg | Michigan | 49112 | United States | 168.00 | 118.02 | |
| Sell, Dawn M | 31162 | 69425 M-62 | Lot #30 | | Edwardsburg | Michigan | 49112 | United States | 187.28 | 131.89 | |
| Shively, Kevin P | 30640 | 64644 M-40 | | | Jones | Michigan | 49061 | United States | 190.00 | 279.30 | |
| Sirko, David S | 31583 | 2106 Saint Andrews Circle Apt 1C | | | Mishawaka | Indiana | 46545 | United States | 144.00 | 144.00 | |
| Slattebo, Nicholas S | 31597 | 7200 Canyon Crest Dr | Apt 84 | | Riverside | California | 92507 | United States | 172.00 | | |
| Smith, Kristen E | 31483 | 2151 SE Loop 820 #2113 | | | Fort Worth | Texas | 76119 | United States | 168.00 | 64.00 | |
| Smith, Kyrsten L | 31485 | 53586 Spring Mill Dr W | Apt 119 | | Elkhart | Indiana | 46514 | United States | 2,615.38 | 2,125.00 | |
| Stewart, Robert | 30887 | 6709 Summers Dr W | | | Fort Worth | Texas | 76137 | United States | 1,911.53 | 3,818.97 | |
| Stichter, Debra A | 31560 | 68931 Wild Rose Road | | | New Paris | Indiana | 46553 | United States | 160.00 | 480.00 | |
| Stier, Patrick R | 31432 | 524 K Lane Apt 2B | | | Elkhart | Indiana | 46517 | United States | 207.69 | 1,765.38 | |
| Stone, Damien L | 18810 | 5135 April Drive | | | Conway | Arkansas | 72034 | United States | 168.00 | 1,342.53 | |
| Strieder, Joe | 21092 | 546 Ripy Rd | | | Ponder | Texas | 76259 | United States | 189.00 | | |
| Stringfellow, Douglas R | 30165 | 70742 Sherman | | | Edwardsburg | Michigan | 49112 | United States | 214.76 | 1,909.30 | |
| Taft, Robin M | 31598 | 361 Private Rd 4687 | | | Boyd | Texas | 76023 | United States | 170.00 | | |
| Tavalilali, Trevor N | 31445 | 1335 Farmcrest Drive Apt 2A | | | Mishawaka | Indiana | 46544 | United States | 230.80 | 692.40 | |
| Taylor, Steve | 31398 | 22072 Brookstream Circle | Apt F | | Elkhart | Indiana | 46514 | United States | 160.00 | 160.00 | |

| Full name | Employee ID | Address 1 | Address 2 | PO Box | City | State/province | ZIP/postal code | Country | Gross Wages | PTO | Expense Reimb. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas, Destini | 31564 | 800 F LANE APT 2C | | | ELKHART | Indiana | 46517 | United States | 156.00 | 209.63 | |
| Thrasher, Rhonda J | 31157 | 27423 Bison Ridge | | | Elkhart | Indiana | 46514 | United States | | 937.44 | |
| Toller, Sarah E | 14211 | 12 Onyx Drive | | | Greenbrier | Arkansas | 72058 | United States | 100.00 | 384.00 | |
| Tuttle, Zachary M | 13461 | 420 Chisolm Trail | | | Hurst | Texas | 76054 | United States | 180.00 | | |
| Vallejo, Scott A | 31580 | 6409 RICHLAND PLAZA DR APT #A | | | North Richland Hills | Texas | 76180 | United States | 161.50 | 204.00 | |
| Vance, William L | 30163 | 1922 Almond Drive | | | Elkhart | Indiana | 46514 | United States | 230.76 | 523.85 | |
| Waldron sr sr, Steve K | 31565 | 52413 County Road 9 | | | Elkhart | Indiana | 46514 | United States | 144.00 | 72.00 | |
| Waldron, Brandon S | 31448 | 52413 County Rd 9 | | | Elkhart | Indiana | 46514 | United States | 144.00 | 72.00 | |
| Walters Jr, Daniel L | 21140 | 162 County Rd 4863 | | | Aate | Texas | 76020 | United States | 157.50 | 952.77 | |
| Walters, Alissa B | 21121 | 6165 N Old Orchard Ln Apt 423 | | | Lewisville | Texas | 75067 | United States | 156.00 | 552.24 | |
| Walters, Daniel I | 21035 | 953 County Road 3657 | | | Springtown | Texas | 76082 | United States | 307.69 | 4,072.30 | 121.16 |
| Walters, Mark P | 21102 | 953 CR 3657 | | | Springtown | Texas | 76082 | United States | 230.76 | 2,234.13 | |
| Walters, Sue K | 30758 | 23339 Us Highway 6 | | | Nappanee | Indiana | 46550 | United States | 215.20 | 1,139.22 | |
| Ward, Gregory S | 21162 | 2501 Shady Meadow Dr | | | Bedford | Texas | 76021 | United States | 144.00 | 2,376.72 | |
| Weaver, Steven | 21181 | 321 Helmsford Trl | | | Saginaw | Texas | 76179 | United States | | 103.32 | |
| Weil, Carly A | 31579 | 201 East 11th street | | | Mishawaka | Indiana | 46544 | United States | 144.00 | 288.00 | |
| Wilcox, Jacob R | 31471 | 1119 Division St Apt C | | | Elkhart | Indiana | 46516 | United States | 180.00 | 1,170.00 | |
| Williams, Janice K | 31057 | 50658 Michiana Dr | | | Elkhart | Indiana | 46514 | United States | | 196.40 | |
| Wilson, Kristin M | 21263 | 600 Madeline Ct | | | Aate | Texas | 76020 | United States | 1,807.69 | 5,346.49 | |
| Young, Charles V | 31463 | 3336 Count Dr | | | FORT WORTH | Texas | 76244 | United States | 151.13 | 1,014.00 | |
| Zaragoza, Daniel | 31534 | 900 S Beach ST Apt 10 | | | Fort worth | Texas | 76105 | United States | 180.00 | 288.00 | |
| Zaragoza, Juan | 21043 | 301 W 2nd St | | | Rhome | Texas | 76078 | United States | | 2,011.38 | |
| Zepeda, Rosaura | 30195 | 5824 Honey Creek St | | | Fort Worth | Texas | 76179 | United States | | 1,469.00 | |
| **TOTALS** | | | | | | | | | 98,397.32 | 243,017.87 | 14,825.17 |

356,240.36

| Entity Name | Phone Number | Contact Person | Email Address | Mailing Address | Category | Date or Dates Debt was Owed | Last 4 Digits of Acct | Amount of Claim | Subject to Set off |
|---|---|---|---|---|---|---|---|---|---|
| 1641 East Pine, LLC | | | | 293 Ridgeline Drive, Chico, TX 76431 | Rent - Tulsa | | 164001 | 8,250.00 | No |
| 6630 EAST HWY 114 | | | | 293 Ridgeline Drive, Chico, TX 76431 | Rent - Haslet | | 663001 | 8,250.00 | No |
| AB Custom Fabricating LLC | (269) 663-8100 | ANITA | anita@abcustomfabricating.com | P.O. Box 477GregoriN46530 | Trade Payables | | ABCUS01 | 160,138.59 | No |
| Accordion Partners, LLC | | | | 632 Broadway Second Floor New Yor, New York 10012\ | Consultants | | ACC004 | 791,983.48 | No |
| Admat Mfg. Corp. | (269) 641-7453 | DON | donaldm@netpenny.net | 16744 US 12 EastUnionMI49130 | Trade Payables | | ADM001 | 4,863.00 | No |
| Advanced Diesel | 574-855-4377 | | | 12655 Industrial DriveGrangerIN46530 | Repair & Maint | | ADV005 | 133.13 | No |
| Advantage Trailer Rentals LLC | | | ABEAMERICANTRS.COMM | PO Box 77232DetroitMIAdvantage Trailer Rentals LLC48277 | Rental - Container | | ADV004 | 3,275.70 | No |
| Aeronet | 949-474-3000 | Sandra Hope | shope@aeronet.com | PO box 17239IrvineCA92623 | Repair & Maint | | AER001 | 130,972.72 | No |
| AGR, LLC | | | | 8204 Elmbrook DrDallasTX75247 | Consultants | | AGR001 | 94,365.84 | No |
| AIRGAS,USA LLC | | | | PO box 734672DallasTX75373 | Supplies | | AIM002 | 362.94 | No |
| ALBERTA AUTO AND TRUCK REPAIR INC | | | | 41508 18A ST SECALGARYAB CANADAT2G3L3 | Warranty | | ALB010 | 672.32 | No |
| All Star Corrugated | 817-573-7723 | Rowenna | roannat@allstarbox.com; shawn@allstarbox.com | 1415 Forum Way Southfort WorthTX76140 | Trade Payables | | ALL001 | 30,925.19 | No |
| Allegheny York | 717-266-6617 | Dawn | dawn@alleghenyyork.com | 3995 N George St EAMnchesterPA17345 | Trade Payables | | ALL006 | 208.85 | No |
| ALLEGIANCE TRUCKS | | | | 525 W. LINDEN AVEUNDENND7036 | Warranty | | ALL012 | 313.75 | No |
| Alliance Bus Group | | | | 13 Relief RoadHudsonNH02051 | Warranty | | ALLGROUP | 247.50 | No |
| ALLIANCE BUS GROUP | 972-436-6192 | | | 820 OFFICE PARK CIRCLELEWISVILLETEXAS75057 | Warranty | | ALL003 | 268.08 | No |
| Allied Electronics | 800-433-5700 | | | 7151 Jack Newell Blvd Sfort WorthTX76118 | Trade Payables | | ALL004 | 18,649.72 | No |
| Alma Products Company | 972-842-8178 102 CUSTOMER S | | atcoorders@Transtar1.com | PO Box 63BferrisTX75125 | Trade Payables | | ATC001 | 214,744.02 | No |
| Almega Tru-Flex, Inc | 574-546-2113 | Nancy LaFlash | nlaflash@almegatf.com | 3917 US 106 EastPO Box 67BremenIN46506 | Trade Payables | | ALM001 | 24,257.50 | No |
| Alta Equipment Company | | | | 25538 Network PlateChicago60673 | Equipment Rental | | ATC001 | 1,795.20 | No |
| Amada America Inc | 800-332-2374 | Charles Chapman | | P O Box 53060AtlantaGA30353-0603 | Trade Payables | | AMA001 | 8,743.01 | No |
| Amco Enterprises | 817-281-7697 | Bill Robinson | dmanning@amcoenterprises.com | 4209 Hahn BlvdFort WorthTX76117 | Trade Payables | | AMC001 | 181,816.22 | No |
| American Express | 1-800-553-6464 | Customer Service | | P.O. Box 6504848DallasTX75265-0448 | Travel & Trade Payables | | AME002 | 681,286.75 | No |
| American Products Inc | 717-767-6510 Ex 3 | Caitlin Buast | cbaust@americanproductsinc.com | 45 Leigh DriveYorkPA17406 | Trade Payables | | AME007 | - | No |
| AmeriGas | | | | P.O. Box 7155PasadenaCA91109 | Supplies | | AMER001 | (22.91) | No |
| Andy's Audi & Bus Air, Inc. - Laredo | 956-722-7321 | Becky Larralde | | 11091 Sara RoadLaredoTX78045 | Warranty | | AND002 | 713.78 | No |
| Anhui Ningguo Huntai New Materials Limited | 86-563-4493115 | PENNY | sales1@hntfreesleeve.com | No.6 Xingsheng Rd., Heli Balmindustry Zone, Ningguo CityAnhui Province, China 242300 | Trade Payables | | ANH001 | - | No |

| Entity Name | Phone Number | Contact Person | Email Address | Mailing Address | Category | Date or Dates Debt was Occurred | Last 4 Digits of Acct | Amount of Claim | Subject to Set off |
|---|---|---|---|---|---|---|---|---|---|
| APC MANUFACTURING, LLC | 303-390-0168 | ANDRES CISNEROS | gm@apcmfg.net | 841 TANAGER CIRCLELONGMONTCO80504 | Trade Payables | | APC002 | 748.00 | No |
| Apollo Fire Apparatus Repair | | | | 12584 Lakeshore Dr RomeoMI48065 | Warranty | | APOLLO | 152.25 | No |
| ARTEX TRUCK CENTER | 870-779-4100 | Mike | | 1801 TRINITY BLVDTEXARKANAAR71854 | Warranty | | ART001 | 2,841.86 | No |
| ASCO LP | 1-859-351-9920 | | shawn.shelton@emerson.com | P.O.Box 73115Chicagoll60673-7115 | Trade Payables | | ASC001 | 14,056.25 | No |
| Atcoflex Inc. | (616) 842-4661 | SCOT | STUGGLE@ATCOFLEXINC.COM | P.O. Box 118Grand HavenMI49417 | Trade Payables | | ATF001 | 26,567.94 | No |
| Atlantic India Rubber Co. | (574) 264-2446 | TRAVIS | travisprdel@interrocklic.com | 3416 County Road 6 East Unit 1ElkhartIN46514 | Trade Payables | | IRC001 | 1,475.00 | No |
| Atlantic Ultraviolet Corp. | 631-273-0500 | Greg Boehme | zmanie@atlanticuv.com | 375 Marcus BlvdHauppaugeNY11788 | Trade Payables | | ATI002 | (2,612.52) | No |
| AURORA NORTH AMERICA LLC | (616) 871-3180 | SHANNON RU | s.rucker@aurora-eos.com | 6757 Cascade Rd SEPMB 166Grand RapidsMI49546 | Repair & Maint | | 7130 | 24,670.55 | No |
| Automotive Equipment Services, Inc. | 817-560-5477 | | | P O Box 35480apevineTexas76099-3548 | Trade Payables | | AUT005 | 1,022.63 | No |
| A2Z Galvanizing | 817-268-2414 | Francisco/Tommy | fransisco@mmed@azz.com | 625 West Hurst BlvdhurstTX76053 | Trade Payables | | A2Z001 | (720.40) | No |
| Babozo Supply | (574) 293-0631 | JAMED | jnewburg@babozo.com | P.O. Box 1447ElkhartIN46515-1447 | Trade Payables | | BAB001 | 5,689.76 | No |
| BangharVS | 610-696-5555 | TOM | TOM@BANAGHARTS.COM | 101 S Bomar StreetWest ChesterPA19382 | Warranty | | BAN002 | 1,868.29 | No |
| Barber Packaging Co. | (800) 554-9313 | JESSICA | cv@barberpkg.com | 300 Industrial Park RoadBangorMI49013 | Supplies - Shipping | | BPC001 | 6,322.11 | No |
| Barrel-O-Monkeys | 817-616-5555 | | | 4015 Rufe Snow DrNorth Richland Hills7x76180 | Marketing Promotions | | BAR001 | (0.48) | No |
| Bay Area Bus Repair | | | | 935 Linden AvenueSouth San FranciscoCA94080 | Trade Payables | | BABUSRE | (424.11) | No |
| Beacon Occupational Health, LLC | (574) 389-1231 232 | | | 22818 Old US 20ElkhartIN46514 | Drug Screening | | COM001 | 25.00 | No |
| Benefield Automotive | | | | 3460 Lang Ave HapevilleGA30354 | Warranty | | BENEFIE | 324.88 | No |
| Best Formed Plastics, LLC | (574) 293-6128 | JIM | nicole.bailey@bestformedplastics.com | 21209 Protecta Dr.ElkhartIN46516 | Trade Payables | | BFP001 | 40,587.90 | No |
| BIG WHEELS BODY SHOP LLC | | | | 1100 W RISINGER RDFORT WORTHTX76134 | Warranty | | BIG001 | 3,203.55 | No |
| BILLY THIBODEAUR'S PREMIER RV INC | | JANE GUIDRY | CSR@BILLYT.COM | 1721 RENAUD DR.SCOTTLA70583 | Supplies | | BU010 | 713.40 | No |
| BLACHFORD AM LTD | (526) 624-7431 | KATHE SCHO | kschofield@blachforam.ca | 355 PINEBUSH ROADCambridgeONN1T 182 | Trade Payables | | 72979 | 3,598.40 | No |
| Bluegrass International Trucks & Buses Inc | (502) 570-5252 | | | 101 Trippet CircleGeorgetownKY40324 | Warranty | | BLU004 | 534.06 | No |
| BOND FLUIDAIRE INC | 616-942-1060 | JON HUNSBU | jhornberger@bondfluidaire.com | 5506 36TH ST SEGRAND RAPIDSMI49512 | Trade Payables | | 11480 | 2,726.15 | No |
| Bracketry Systems, Inc. | 817-232-8159 EXT | Cheryl Black, Matt Rankin | Cheryl@bracketrysystems.com | 8781 Harmon RoadFort WorthTX76177 | Trade Payables | | BRA001 | 44,291.92 | No |
| Breeze-Norma Pennsylvania, Inc | (724) 639-3571 | | Box 392214Pittsburgh PA15251 | Marketing Promotions | | BRE001 | 6,802.50 | No | |
| Broward County BOCC | 9543577000 | | AR@normagroup.com | Post Office 14740Ft LauderdaleFLBroward County BOCC33302 | Marketing Promotions | | BRO0001 | 75.00 | No |
| Bryan Truck Line | (419) 485-8373 | | | 14020 US 20-AMontpelierOH43543 | Freight | | BRYAN | 31,494.53 | No |

| Entity Name | Phone Number | Contact Person | Email Address | Mailing Address | Category | Date or Dates Debt was Owed | Last 4 Digits of Acct | Amount of Claim | Subject to Set off |
|---|---|---|---|---|---|---|---|---|---|
| BurgaFlex North America | (810) 584-7311 | Lyndsay Paruch | lparuch@burgaflexna.com | 1101 Copper Ave FentonMI48430 | Trade Payables | | BGF001 | 380,890.59 | No |
| Burns Levinson | 617-345-3000 | | | 125 Summer StreetBostonMA02110 | INTERGRATION EXPENSE | | BUR002 | 12,212.89 | No |
| Bus & Truck of Chicago, Inc | | | | 7447 S. Central Ave Suite BChicago IL60638 | Warranty | | BUSTRUC | 245.25 | No |
| Butler Truck Service | | | | 4405 E. 21st. Ave.TampaFL33605 | Warranty | | BTS001 | 1,728.75 | No |
| Buyboard of Texas | | | | PO BOX 9751100ALLASTX75397-5110 | Marketing/ Promotions | | BUY001 | 2,547.22 | No |
| BW Elliott Manufacturing Co. | (607) 772-0404 | 221 DIAN VERDON | | 21597 Network PlateChicagoIL60673-1232 | Trade Payables | | BW1001 | - | No |
| C & G Wiring | (574) 333-3433 | ROGER | sales@cngwiring.com | 1823 Leer DriveElkhartIN46514 | Trade Payables | | CGW001 | 48,528.62 | No |
| C&E Coating LLC | (269) 635-2179 | TY ROBSON | jdfarmer06@gmail.com | 8810 Chapel RoadNilesMI49120 | Trade Payables | | CEC001 | (355.00) | No |
| Caldwell Group Services LLC | 972-798-3823 | Michael Caldwell | MICHAEL@CALDWELLGROUP.US | 25531 Budde RoadBuilding 1801The WoodlandsTX77380 | Consultant - ERP | | CAL001 | 30,030.00 | No |
| Carlton Bates Company | 423-806-6010 | Drew Davenport | Drew.Davenport@carlton-bates.com | P.O. Box 676182DallasTX75267-6182 | Trade Payables | | CBC002 | 2,547.21 | No |
| Carolina Thomas LLC | (800) 440-3492 | | | 5337 Burnt Poplar RoadGreensboroNC27409 | Warranty | | CAROLTH | 553.97 | No |
| Cary Products | 972-225-4271 x 13 | Elise Benjamin | orders@caryproducts.com | 101 Lancaster-Hutchins RoadP.O. Box 947HutchinsTX75141 | Trade Payables | | CAR002 | 92,347.20 | No |
| CASAPPA Fluid Power Design | 630-761-0041 | 215 CHRISTINE | knuthC@casappa.com | 1390 Pierson DriveBataviaIL60510 | Trade Payables | | CASAPPA | 12,760.00 | No |
| CCA Financial | (804) 285-5505 | TBD?D | | 7275 Glen Forest DriveSuite 100RichmondVA23226 | LEASE | | CCAF001 | 1,664.01 | No |
| Central Decal | (630) 325-9892 | ERIN KAPLA | ekaplan@centraldecal.com | 6901 High Grove Blvd.Burr RidgeIL60527-7583 | Trade Payables | | CEDO01 | 686.20 | No |
| Central States Bus Sales | (800) 825-8273 | | | 1200 Sugar Creek SquareFENTOMMO63026-4401 | Warranty | | CSBUS | 716.69 | No |
| Century Link | 1-800-201-4102 | Acct# 320491849 | | PO Box 1319CharlotteNC28201-1319 | UTILITIES | | CEN001 | (129.64) | No |
| Christian Inorrell | | | | PO BOX 7238HOMETX76078 | Freight | | CHR001 | 13,675.54 | No |
| Chubb's Chrysler LTD | | | | PO Box 144Corner Of Prov Rd 231 & Hwy 8GimliMBCanada R0C1B0 | Warranty | | CHU010 | 899.43 | No |
| Cintas | 409-322-1100 | | | P.O. Box 631025CincinnatiOH45263-1025 | Supplies | | CIN001 | 572.60 | No |
| City of Tulsa License Center | 918-596-7640 | | | 175 E 2nd StSuite 255TulsaOK74103 | LICENSE FEES | | CIT005 | 75.00 | No |
| CIT Commercial Services | | Attn Joerg Obermueller | | 11 West 42nd Street New York, NY 10036 | | | | Undetermined | No |
| COACH AIR REPAIR | | | | 1880 WEST MASON AVEYORKPA17402 | Trade Payables | | COA010 | 1,288.00 | No |
| COASTAL CONTAINER | (616) 355-0098 204 | ATTN: LAUR | laurel@coastal-container.com | 1201 INDUSTRIAL AVEHOLLANDMI49423 | Trade Payables | | 10590 | 16,328.82 | No |
| Component Parts Co. | (831) 477-2323 | JOHN | johnvk@bcglobal.net | 7301 Foxfire DriveCrystal LakeIL60012 | Trade Payables | | CPC001 | 609.00 | No |
| Component Parts, Inc | 817-834-4771 | HERB BECK | | PO BOX 7514 FT. WORTH TX 76111 | Trade Payables | | 19600 | 4,543.20 | No |
| Container Service Corp. | (574) 232-7474 | SCOTT DEJO | customerservice@containerservicecorp.com | 28111 N. Viridian Blvd.South BendIN46628 | Trade Payables | | CSC003 | 74,481.71 | No |
| ContiTech | 330 664 7157 | Crista McNeil | teresa.langkamp@continental.com | PO Box 740075?0Chicago IL60674-7570 | Trade Payables | | VEY001 | 213,122.59 | No |

| Entity Name | Phone Number | Contact Person | Email Address | Mailing Address | Category | Date or Dates Debt was Owed | Last 4 Digits of Acct | Amount of Claim | Subject to Set off |
|---|---|---|---|---|---|---|---|---|---|
| Conway Corp | 501-450-6000 | DENA | customerservice@c-g-s.com | PO Box 99ConwayAR72033 | UTILITIES | | CON003 | 778.82 | No |
| Corporate Graphic Solutions | (574) 387-4585 | DENA | | 2929 MishawakaAveSouth BendIN46615 | Marketing/ Promotions | | CGS001 | (2,500.00) | No |
| Covington Commercial Park South, LLC | | | customerservice@c-g-s.com | 1053 Front Street, Conway AR 72032 | Rent - Conway | | COV001 | 3,450.00 | No |
| Coyote International | 817.534.3027 | Karoline Young | Sales@coyote-intl.com | PO Box 1335GolinvilleTX76034 | Freight | | COY001 | 11,396.41 | No |
| CPS Products | (305) 687-4121 | DAN JOLVE | cs@cpsproducts.com | 3600 Enterprise WayMiramarFL33025 | Trade Payables | | CPSP001 | 103.87 | No |
| CRAIN BUICK GMC | | | | 710 SOUTH AMITY RDCONWAYAR72032 | Warranty | | CRA002 | 1,000.00 | No |
| Crane Care | | | | 1951 Reiser Ave. S.E New PhiladelphiaOH44663 | Warranty | | CRA001 | 570.44 | No |
| Creative Bus Sales | 463-234-9400 | TIFFANY MULLINS | TMULLINS@CREATIVEBUSSALES.COM | 14740 Ramona AvenueChinoCA91710 | Warranty | | CRUSALE | 2,406.40 | No |
| Creative Bus Sales | 914-456-4368 | Keith Popp | keithpopp@AlllianceBusGroup.com | 10400 West North AvOMelrose ParkIL60160 | Warranty | | CRE001 | 7,074.90 | No |
| Creative Bus Sales | 463-234-9400 | TIFFANY MULLINS | TMULLINS@CREATIVEBUSSALES.COM | P.O. Box 600383615 South 28th StPhoenixAZ85062 | Warranty | | CREBUSA | 2,457.90 | No |
| Creative Bus Sales | 463-234-9400 | TIFFANY MULLINS | TMULLINS@CREATIVEBUSSALES.COM | 7471 Reese RoadSacramentoCA95828 | Warranty | | CSALES | 270.50 | No |
| Crosslink Powder Coating of Fort Worth | 817-335-1224 | | accounting@crosslinkix.com | 5001 NE ParkwayFort WorthTX76106 | Trade Payables | | | 16,415.22 | No |
| Crystal Financial LLC | 677,428,8707 | Michael Poette | Michael Poette <mpoette@SUICreditSolutions.com> | Crystal Financial LLC 2 International Place Boston, MA 02110-4142 | Term Loan | 3/8/2022 | | $    443,978.10 | No |
| Crystal Financial SBC LP | 677,428,8707 | Michael Poette | Michael Poette <mpoette@SUICreditSolutions.com> | Crystal Financial SBC LP 2 International Place Boston, MA 02110-4142 | Term Loan | 3/8/2022 | | $ 1,530,703.39 | No |
| Crystal Industries | (574) 264-6166 | KELLIE DOMER | kellie@crystalind.net | 28870 Phillips StreetElkhartIN46514 | Trade Payables | | CRYSIND | 40,408.36 | No |
| Cumberland International Trucks, Inc. | 615-256-4633 | | AR@CLTI.COM | 1901 Lebanon PikeNashvilleTN37210 | Warranty | | CUM002 | 3,069.31 | No |
| Custom Coils Inc. | 904-425-5072 | Scott Cotton | production@customcoilsinc.com | 101 Anvil St JacksonvilleTX75766 | Trade Payables | | CUS002 | 2,988.94 | No |
| D & M METAL PRODUCTS | (616)784-0601 | KELLY RIKS | cs@dmmetal.com | 4994 WEST RIVER DRIVECOMSTOCK PARKMI49321 | Trade Payables | | 21650 | 48,256.15 | No |
| D & W Inc. | (574) 264-9674 | DAWN M | dawm@dwincorp.com | 941 Oak St ElkhartIN46514 | Trade Payables | | DWIN001 | 652.50 | No |
| D.H. MACHINE, INC. | | Kurt Hand | khsn899@gmail.com | 152 N Tomahawk TrlNappaneeIN46550 | Trade Payables | | DHMA001 | 36.00 | No |
| DAPRO RUBBER INC | 918-256-9386 | Bree Bittle | bbittle@daprorubber.com | PO BOX 470157TULSAOK74147 | Trade Payables | | 22135 | 12,001.85 | No |
| Danflos Power Solutions II LLC | 952-294-7934 | Tracy.blauf@danflos.com | Distributon-Orders@danflos.com | P O Box 730450DallasTX75373-0455 | Trade Payables | | EATI001 | 681,455.62 | No |
| Danvds Thermal LLC | 512-350-2252 | Manish Patel, Nihar Ruia | Sales@danvds.com; nihar@danvds.com | 9430 RESEARCH BLVDSUITE 2-350AUSTINTX78759 | Trade Payables | | INO002 | 26,083.80 | No |
| Dayco Products LLC | 248-404-6500 | Dustin anderson | Dustin.anderson@dayco.co order-queue@dayco.com tyler.wooten@dayco.com | P.O. Box 847331DallasTX75284-7331 | Trade Payables | | DAY001 | 80,316.00 | No |
| DCM Manufacturing Inc | 216-297-7518 | Missi Wilk - Cynthia Fizer-79 | info@dcm-mfg.com | 4540 West 160th St ClevelandOH44135 | Trade Payables | | DCM001 | 238,111.39 | No |
| DEL CITY | 800-654-4757 | DEL CITY | info@delcity.net;kimberly.peterson@delcity.net | NBS W12545 WESTBROOK CROSSINGMENOMONEE FALLSWI60973-1232 | Trade Payables | | DEL001 | 10,949.38 | No |
| DeLuxe Machine & Fabrication | 717-632-7788 | Deb Giraffa | deb@deluxmnt.com | 800 York St HanoverPA17331 | Trade Payables | | DEL002 | 1,390.50 | No |
| Denanco, Inc. | (269) 435-8404 | SCOTT | skarle@denancoinc.com | PO Box 191ConstantineMI49042 | Trade Payables | | DEN002 | 753.06 | No |
| Denton County Tax | | | | P O Box 90223DentonTX76202 | Tax | | DEN001 | 37,406.76 | No |
| DESIGN MOLDED PLASTICS | (330)963-4400 131 | DANILEIGH | orders@designmolded.com | P.O. Box 639730CincinatiOH45263 | Trade Payables | | 23700 | 71,328.87 | No |
| Digi-Key 286514 | (800) 344-4539 | CUST SER | customer.service@digikey.com | P.O. Box 250Thief River FallsMN56701 | Trade Payables | | DIGI001 | 19,640.23 | No |
| Diverse Staffing Services | 317-813-8000 x41 | Katy Yovanovich | kyovanovich@diversestaffing.com | 7135 Waldemar DriveIndianapolisIN46268 | Temp Labor | | DIV001 | 41,920.96 | No |
| Donn-Roll, Inc | (260) 637-6925 | DURIE | donnroll@frontier.com | 2328 Northyard Ct Fort WayneIN46818 | Trade Payables | | DON001 | 23,179.64 | No |
| DOUBLE BLACK TRANSPORTATION | | | | 1728 NORTH GARDEN AVESUITE 306CHICAGOIL60646 | Freight | | DRT010 | 1,326.25 | No |
| Eberhardt&Barry Property Management Co. | 1n 478-746-8171 | | | 990 Riverside Drive Macon GA 31201 | Rent - Fort Valley | | EBE001 | 3,315.31 | No |
| Ebersprecher Climate Control Systems U.S. Inc | 905-670-0960 x47 | Heather Malverna | ca-to-customerservice@eberspaecher.com | P.O. Box 75088ChicagoIL60675-5088 | Trade Payables | | ESP001 | 86,740.76 | No |
| Echo Global Logistics, Inc | 312-999-2308 | Jamieun Alli | JamieLyn.Alli@echo.com | 600 W. Chicago Ave.Suite 725ChicagoILAccounts Receivable60654 | Freight | | ECH001 | 403,664.57 | No |
| ECP HARDWARE | (800)442-3274 | AMY SMITH | asmith@ecph.com | 1825 BRISTONTNDTM46083 | Trade Payables | | 29400 | 1,173.50 | No |
| EDG002 | (614) 875-6343 111 | TINA GEORG | tgeorg@edgeadhesives.com | P.O. Box 105338AtlantaGA30348-5328 | Trade Payables | | EDG0001 | 6,384.48 | No |
| Edge Adhesives, Inc. | 817-740-5000 | Victor Vela | vvela@edgeadhesives.com | 5117 Northeast ParkwayFort WorthTX76106 | Trade Payables | | EDG002 | 10,407.36 | No |
| Electronics Warehouse | (951) 686-6186 | | | 2691 Main StreetRiversideCA92501-2244 | Trade Payables | | ELW001 | 32.57 | No |
| ELITE MATERIAL HANDLING | | | | P.O. Box 967GrapevineTexas76090 | RETNAL | | ELE003 | 6,299.08 | No |
| Elkhart County Treasurer | | | | P.O. Box 116GoshenIN46527-0116 | TAX | | ECT001 | 40,373.82 | No |
| Emerson Climate Technologies | 937-493-2345 | BRYAN ARMSTRONG 937-19 | REFonters.Climate@Emerson.com | P.O. Box 70156ChicagoIL60673 | Trade Payables | | EOK001 | 249,494.38 | No |
| Engineered Material Sales | (317) 439-4517 | RF | | 17437 Carey Road Suite 220WestfieldIN46074 | Trade Payables | | EMS001 | 5,737.76 | No |
| EnviroKleen USA | (909) 947-6611 | | | 2910 S. Archibald Ave. #A228OntarioCA91761 | HSE | | ENVIROK | 575.00 | No |
| Environmental Industry Internet | 713-774-1551 | QUINCY | quincy@4eei.com | P.O. Box 1273BellaireTX77402 | HSE | | EI001 | 706.00 | No |

| Entity Name | Phone Number | Contact Person | Email Address | Mailing Address | Category | Date or Dates Debt was Owed | Last 4 Digits of Acct | Amount of Claim | Subject to Set off |
|---|---|---|---|---|---|---|---|---|---|
| Epha, Inc. | 541-567-2351 | MITCH | | PO Box 1230 Hermiston OR 97838 | Trade Payables | | EPHA001 | 3,900.00 | No |
| ERNIE'S | (847)760-9681 | ED TURK | sales-chicago@essentriccomponents.com | 2600 21st ave SW Olympia WA 98512 | Warranty | | ERN010 | 719.20 | No |
| Essentra Components | (847)760-9681 | ED TURK | sales-chicago@essentriccomponents.com | P.O. Box 3384Carol Stream IL60132 | Trade Payables | | ESSC01 | 1,071.39 | No |
| Excel Electronics Inc. | (574) 206-2627 | DEB CAIN | sales@excelelectronicinc.com | 2600 Marina DriveElkhartIN46514 | Trade Payables | | EXC001 | 4,246.96 | No |
| Expeditors Int'l / Chicago | (630) 595-3770 | | | P.O. Box 39783k Grove Village IL60009 | Freight | | EXC001 | 83,954.78 | No |
| Express Bus, LLC | 888 393 6634 | Michelle | ebs michelle@conwaycorp.com | P 0 Box 535Conway AR72033 | Temp Labor | | EXP001 | 3,060.00 | No |
| Express Services, Inc. | 405-214-6400 | Brenda Snider | Brenda.Snider@ExpressPros.com | P.O. Box 203901Dallas TX75320-3901 | Temp Labor | | EXP002 | 86,164.92 | No |
| Factory System Installer | | | | 157 48th St BrooklynNY11232 | Warranty | | FACTORY | 553.08 | No |
| Fairway Ford | | | | 4333 Washington Rd EvansGA30809 | Warranty | | FAIRWAY | 1,647.72 | No |
| FASTENAL COMPANY | 817-491-9960 | Holton Delgado | hldelgado@fastenal.com | 620 Henrietta Creek Rd, Ste 100RoanokeTX76262 | Supplies | | FAS002 | 3,894.24 | No |
| Faster, Inc. | (800) 231-2501 | REBECCA | rebecca.wendel@fastercouplings.com | 6560 WeatherfieldCourtMaumeeOH43537 | Supplies | | FASTER | 3,638.15 | No |
| FedEx | | | | PO box 94515Palemlnetio60894-0306 | Freight | | FEDFRT | 4,349.59 | No |
| FedEx – Ground/Express | 682-888-9308 | Scott Necessary | scott.necessary@fedex.com | P.O. Box 660481DallasTX75266-0481 | Freight | | FEDX02 | 13.71 | No |
| FedEx Freight | | | | DEPT CH PO BOX 10306PALATINEIL60055-0306 | Freight | | FEDEXFR | 750.93 | No |
| Ferguson | (800) 942 9582 | Kelly | KELLYHELLER@FERGUSON.COM | P.O. Box 802817ChicagoIL60680 | Supplies | | SHI001 | (1,296.00) | No |
| Fikes Fresh Brands LLC | (317) 753-3182 | WALLY MINE | Waldagator25@gmail.com | 4201 S Ord St Rd 3LawtonIN46763 | Supplies | | HMS001 | 14,504.85 | No |
| First Place Trophy Shop | (574) 293-6147 | MARVIN | uofmcoach@gmail.com | 24888 C R. 20 EastElkhartIN46517 | Marketing/ Promotions | | FPT001 | 1,287.20 | No |
| Flexaust | (574) 267-7909 22 | MORGAN G | Morgan.Garza@flexaust.com | P.O. Box 4276WarsawIN46581 | Trade Payables | | FLE001 | - | No |
| Flexible Technologies | 800-348-6500 | Reed Timmerman | casey.boyd@flexibletechnologies.com | 528 Carwellyn Rd.AbbevilleSC29620 | Trade Payables | | FLE002 | 5,757.85 | No |
| Florida Public Transportation Association | 800-476-1070 | | lsabaccel@floridatransit.org | PO Box 10168TallahasseeFL32302 | Marketing/ Promotions | | FLO003 | 300.00 | No |
| Florida Transportation Systems | (813) 980 0174 | | | 6041 Orient RdTampaFL33610 | Warranty | | FLO002 | 651.67 | No |
| FLUID CONNECTIONS INC | (616)456-7222 | STEPHANIE | sottere@fuxotomation.com | 3720 HAGEN DRIVE SEGRAND RAPIDSMI49548 | Trade Payables | | 33071 | 409.25 | No |
| Formco, Inc. | (574) 295-6973 | MATT | orders@formcoinc.com | 1100 W Beardsley Ave ElkhartIN46514 | Trade Payables | | FORM001 | 59,097.80 | No |
| Fort Valley Utility Commission | | | | 902 Knoxville SPO Box 1529Fort ValleyGA31030 | Utilities | | FOR006 | 108.00 | No |
| Forward Hydraulics Limited (Weihai HHH-FEI) | 86-631-5620219 | TRACY | renhypchen@126.com | No. 62-2 Anshan RoadHi-Tech ZoneWeihai, Shandong, China 264209 | Trade Payables | | WEI001 | (2,430.00) | No |
| Fujikoki America, Inc. | (214) 333-4266 | MICHELL | mfavero@fujikoki.com | P.O. Box 200384DallasTX75320 | Trade Payables | | FUJ001 | 22,696.00 | No |
| G2 Capital Advisors, LLC | 857-250-2700 | | | 535 Boylston Street, 11th Fl. Boston MA 02116 | Consulting | | G2CA01 | 40,200.37 | No |
| Gaska Tape | (574) 294-5431 | BILL | salesorders@gaska.com | P.O. Box 355South BendIN46624 | Trade Payables | | GAS001 | 4,055.89 | No |
| GATES CORPORATION | 8.59342E+19 | | gatesfforeno@gates.com | P O BOX 10203ATLANTAGA30366-2036 | Trade Payables | | GAT002 | 137,243.28 | No |
| Gateway Sign | 651-462-8100 | Customer Service | gateway_sign@msn.com | 5655 Main TsitRoadMNGateway Sign55071 | Marketing/ Promotions | | GAT001 | 3,103.35 | No |
| General Distributing Company, Inc. | 800-655-2187 | | customer.service@generaldistinc.com | 1143 E Lexingbe Dr, Suite VWING HeldIN82717 | Supplies | | GEN004 | 3,491.72 | No |
| General Machine Works, Inc. | 717 888 2713 EXT | Bobby Davis | bobby@gmw-inc.com | 515 Prospect St YorkPA17405 | Trade Payables | | GEN002 | 65,682.75 | No |
| GENERAL RV CENTER | 586-954-3600 | | | 24583 NORTH RIVER ROADMOUNT CLEMENSMI48043 | Warranty | | GRI011 | 568.75 | No |
| Globus Sistemas Electronicos Ltda | +55 51 3205 0551 | | | Av. Primavera, 1286, Prédio B Sapucaia do Sul - RS, 93240-000Porto Alegre-RSBrasil | Trade Payables | | GLO001 | 118,162.86 | No |
| Graham International, LLC | 903-957-6013 | JOLENE KOSARK | jolene@grahamtrucks.com | 5800 TEXOMA PKWYShermanTX75090 | Warranty | | GRA003 | 458.53 | No |
| Granger | 817-623-2531 | BRAD BILLI | CustomerSupport@grainger.com | Dept 844417420 PO. Box 419267Kansas CityMO64141-6267 | Supplies | | GRA002 | 4,081.42 | No |
| GRAND INDUSTRIES INC | (616)846-7121 | Tyler Popock | beth@grandindustriesinc.com | 1750 AIRWAY DRIVEGRAND HAVENMI49417 | Trade Payables | | 17100 | 3,575.00 | No |
| Granview | 704-845-3200 | | tyler@granzow.com | 2300 Crownpoint Executive DrCharlotteNC28227-6702 | Trade Payables | | GRA004 | 5,531.64 | No |
| Green Leaf, Inc. | (832) 377-1546 28 | VINCE | tagodal@greenleafinc.com | P.O. Box 889489 N. Baldwin St FontanetHN47851 | Trade Payables | | GRE001 | 2,744.94 | No |
| Green Stream Company | (574) 293-1842 | ENRICO | service@GreenStreamCompany.com | 55 Corporate Dr.ElkhartIN46514 | Trade Payables | | GRE003 | 25,004.00 | No |
| GVS FILTRATION INC | (815) 568-5944 | TAMMY | Tammy.KUKSMAB@gvs.com | 2150 INDUSTRIAL DRIVEINDIANOH45840 | Trade Payables | | 64275 | - | No |
| HANGZHOU GUANGAN | 865(71)23231010 | JINGZHI ZA | tjd@guangan.com | AUTOMOBILE ELECTRIC CO., LTD | Trade Payables | | 39450 | . | No |
| Hangzhou Joyaya Machinery Co, Ltd | 86 15267552065 | Geff Jin | autom@boyaachina.com | D328 Room, 17 BuildingBuilding ZhumuanzhengQianxiZhuji City ZhejiangZZhuji City 311800 | Trade Payables | | HOM001 | (17,849.60) | No |
| Hanley Hellan Companies | 918 337 7777 | | sd_1@rocketmail.com | 5677 S 107th E Ave. TulsaOK74146 | Trade Payables | | HAM001 | 425.00 | No |
| Hella Inc | (770) 631-7572 | Pauline Dalcoe | Pauline.Dalcoe@hella.com | P.O. Box 535 Card Stream IL60197 | Trade Payables | | HEL001 | 17,365.91 | No |
| Henrieta Printing, Inc. | 214-353-9003 | Brenda | brenda@henrietaprinting.com | 2930 Merrell RoadDallasTX75229 | Marketing/ Promotions | | HEN003 | 1,500.00 | No |
| HOLT TRUCK CENTERS | 817-916-6040 | | | PO BOX 971119DallasTX75397-1112 | Trade Payables | | HOL023 | 2,396.19 | No |
| HOLT TRUCK CENTER | 918-683-5621 | HALLEE | | 1701 N 20TH ST.MUSKOGEEOK74401 | Warranty | | HTC010 | 3,104.59 | No |
| HSIN DA PRECISION CO., LTD. | (886)2-8221-6066 | SANDY LIN | sandy@hsinda.com.tw | LHANG XINDA PRECISION ELECT6108 NO. 951, ZHONGZHENG RD. | Warranty | | 40560 | (5,292.00) | No |
| Hudson Bus Sales | 817-203-2701 | | | 1145 N. Main St.Kennett TX46033 | Trade Payables | | HUDSON48 | 1,169.10 | No |
| Hurst Mechanical | 616-784-4040 | | | 5800 Safety DriveBelmontMI49306 | Trade Payables | | HUR001 | 51,724.00 | No |
| Hydrequip, Inc | 832-747-2790 | | | 16320 Central Green BlvdSuite 200HoustonTexas 77032Hydrequip, Inc | IT | | HYD001 | 4,378.80 | No |
| IDEMC IT LLC | 817-573-6230 | | | 2350 Airport ViewwaySuite 300BredfordTX76022 | IT | | NET002 | 88,649.79 | No |
| IE Alarm Systems | 717-764-1161 | Jennifer Fritz | | 16 Gumbacher RoadYorkPA17406-8416 | Utilities | | EAS001 | 37.50 | No |
| INDAK Manufacturing CO | 847-272-0343 | TOM MASON | TMASON@INDAK.COM | 1915 Tectay RDNorthbrookIL60062 | Trade Payables | | IND001 | (11,169.84) | No |
| Indexco | (314) 644-4300 | MARK | CustomerservSice@indexmco.com | P.O. Box 638472CincinnatiOH45263-8472 | Trade Payables | | IND002 | 866.07 | No |
| INDUL-FAB | 214-956-0055 ext | Larry Huling | stephanie@iscoproduct.com | 800 Freeport Parkway, Suite 150CoppellTX75019 | Trade Payables | | INS001 | 350.00 | No |

| Entity Name | Phone Number | Contact Person | Email Address | Mailing Address | Category | Date or Dates Debt was Owed | Last 4 Digits of Acct | Amount of Claim | Subject to Set off |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Services | | | | P.O. BOX 9941, STOP 6540, OGDEN, UT 84409 | Payroll Tax | | INIT002 | 286,984.81 | No |
| Inventure Electronics | (574) 533-9438 | DIANE | accounting@inventuredesign.com | 609 N. Harrison Street Goshen IN46528 | Trade Payables | | INI001 | 265.40 | No |
| ITA Truck Sales & Service | 800-737-2931 | | | PO Box 51728 Lafayette LA70505 | Warranty | | ITA001 | 1,256.54 | No |
| IXO MIRI, LLC | (260)463-8537 | KEVIN | jagwirt@ethanmarinal.com | PO BOX 67 COLDWATER MI 49036 M Lagrange IN46761 | Trade Payables | | IX5000 | 500.80 | No |
| Jalien Automotive | +86(0) 574 8616 | JUDY | jody@jalienauto.com | NO 3 Luo Road, Dutouduogaohusai Parkningbo China, 315600 | Trade Payables | | JLA001 | (3,625.00) | No |
| JIT Auto Parts Supply | 909-869-8588 | | jitautoparts123@yahoo.com | 1608 S. Vineyard AveOntarioCA91761 | Trade Payables | | JIT001 | 154,900.00 | No |
| Johnstone Holdings Corp | (574) 970-0628 | TOM WALSH | twalsh@jhamc.com | 1860 Industrial DriveAubergneIN46442 | Trade Payables | | JOH001 | 7,118.52 | No |
| JP Repair Services Inc | | | | 9335 Central Park DrHot MyersFL33919 | Warranty | | JPR001 | 450.00 | No |
| JULIAN ELECTRIC INC | 630-920-8951 | Heather Graham | HGraham@julianelectric.com | 1576 W. 147th Street East St.LouisiLeanabow ba60491 | Trade Payables | | JUL001 | 29,041.31 | No |
| K&S Mold Inc. dba Olympus Tools | 574-266-9883 | MICHELLE | sales@olympus-tools.com | 4650 Chevy DriveElkhartIN46516 | Trade Payables | | KAN001 | 47,562.82 | No |
| K.E. Greer Distributing Co. | 817-281-4476 | Keith | kegreer1978inc@hotmail.com | P.O. Box 16457Fort WorthTX76161 | Trade Payables | | KEG001 | 799.19 | No |
| Kenda Products Company | 330-382-0000 | | wehray@kendrad.com | 1230 Rahwood AveEast LiverpoolOH43920 | Trade Payables | | KEN001 | 7,449.50 | No |
| KENNAN PACKAGING INC | (507) 238-9501 | SALES | sales@kennanengineering.com | 2251 Lake Ave GeorciaMN56031 | Trade Payables | | KHI001 | 6,400.00 | No |
| KH Metals and Supply | | | | 2727 Main St RiversideCA92501 | Trade Payables | | KHM001 | 115.02 | No |
| KHI Electronics | (574) 262-0518 | BETH | kbiextoneenj@outsoop.com | P.O. Box 11316DenverNC28037 | Trade Payables | | KHI9034 | (15,770.90) | No |
| King & Spalding | | | | P.O. Box 116333AtlantaGA30368-6133 | Legal | | KIN002 | 266,745.57 | No |
| Kingman Mobile Storage | (574) 293-3829 | | | 2800 Lexington Ave ElkhartIN46514 | Supplies - Rental | | KIN001 | 3,745.00 | No |
| Kirgan | 540-433-0073 | KIM E WILLIAMS | kwilliams@kingmansupply.com | Two University Office Park 51 Sawyer Road, Suite 420 WalthamMA 02453 | Warranty | | KIN002 | 6,335.98 | No |
| Kingnor Supply | | | | 6187 SOUTH VALLEY PWEMT CRAWFORDIN42841 | Trade Payables | | KINGSUP | 541.47 | No |
| Kiehr Harrison Harvey Branzburg LLP | 940-759-2297 | Jennifer | jmonce@kochsales.com | 1855 Market Street Suite 1400Philadelphia PA19103 | Warranty | | KLI001 | 8,476.00 | No |
| Knott Company, Inc | 781-891-3066 | | | P.O. Box 544LakevilleMN55044 | Warranty | | KNO001 | 248.00 | No |
| KODAME | | | | 2644 Network PlaceChicagoIL60673 | Rent - Kodiat | | KODAME | 15,889.77 | No |
| KYOSH TRUCK CENTERS OF TEMPLE | | | | 12000 Dal Co PLACE TX76320 | Contract Labor | | KYO001 | 2,437.50 | No |
| L & Assoc. Distribution | (800) 223-1236 | Emma Castelanos | OrdersCTNA@lhx.com | 1206 N GENERAL BRUCE DRTEMPLETX76501 | Contract Labor | | LAD001 | 248.00 | No |
| LADD Distribution LLC | | | | 26449 Network PlaceChicagoIL60673 | Warranty | | LAD0001 | 12,044.09 | No |
| Laura M Petter | (574) 290-2255 | LAURA M PETTER | robert@lventure.com | PO Box 28343ElkhartIN46514 | Contract Labor | | LMP001 | 2,437.50 | No |
| Laventure Product | 574-293-0400 | ANNE MORRI | accounting@LFP-1.com | PO Box 28343ElkhartIN46515 | Contract Labor | | LVP001 | 1,811.51 | No |
| Legacy Fire Protection | (912) 375-5494 | Ashley Gange | agange@mspihenzocmfg.com | PO Box 777PasadenaGA1539 | Trade Payables | | LFP001 | 104.45 | No |
| Lifetime Industries, Inc. | (517) 531-1118 | Accounts Receivable | elnvoices@linde.com | 8487 CH 9100N LENGBURG ENN166055-0306 | Warranty | | LIT001 | 2,215.50 | No |
| Linde dba Air Liquide Chicago | 713-631-9306 KT | Marty Manktinen | mmanktinen@hb-tx.com | 9100 North Loop EastHoustonTX77029 | Warranty | | LON001 | 2,858.56 | No |
| Longhorn Bus Sales - Houston | 254-778-3648 | Kerry | brandlexge@hotmail.com - confirmed 12jan10 | 6043 N General Bruce Dr TempleTX76503 | Warranty | | LON002 | 18,790.47 | No |
| Longhorn International Trucks Ltd | | | | 801 S Kelly Ann AveLouisvilleKY40299 | Warranty | | ZZ-LON006 | 191.25 | No |
| LOYNPAC | | | | 2465 W CARDINAL DRBEAUMONTTEX577705 | Warranty | | LOY001 | 956.00 | No |
| M&R FLEET SERVICES, INC | 409-617-0975 | | Kristen@manofleetservices.com | 2465 W CARDINAL DRBEAUMONTTEXAS77705 | Trade Payables | | MBR001 | 1,831.51 | No |
| Maarohom Pelto Heat Exchanger Co. Ltd | 008677 7588769 | IVY | export@chnambc.com | No. 667 , South Huanshan Road Yushan Dist. 243000 MaanshanMaanshanAnhui, China | Warranty | | MAC001 | 43,724.50 | No |
| Mainstream Engineered Corrugated Exchange | 918-838-8191 | | | PO Box 248ElkhartIN46515 | Supplies | | MAN002 | 94.20 | No |
| Manchester Ace Hardware | 717-266-3664 | | | 4335 N George St ManchesterPA17345 | Supplies | | MAN002 | (0.45) | No |
| Manitowoc Crane Care | 717-593-5902 | Gary Sullivan | gary.sullivan@manitowoc.com | 1565 Buchanan Trail EastShady GrovePA17256 | Warranty | | MAN010W | 6,239.50 | No |
| MANNERS | 616-669-4180 | MARTY KRUIZENGA | mkruizen@kkeman.com | 6495 N Buchanan DrHamburgGR28837 | Trade Payables | | MAN002 | 146.50 | No |
| Marcus & Sons Inc. | 817-625-2786 | Mark | mark.marcus@tuboed.com | 3501 North MainFort WorthTX76106 | Trade Payables | | MAR003 | 2,187.00 | No |
| Marlen International Inc. | 913-367-7575 | | mdcarrollsurgen@aol.com | 9742 Greenwood Centre CircleMNO5443MN76078 | Warranty | | MAR002 | 4,125.00 | No |
| Marson Metal Corporation | 717-292-7160 | Donnie Marlowe | sales@metalprocessing.com | 213 Emerald DriveHarrisburgPA17011 | Trade Payables | | MAR001 | | No |
| Marmon Engine Controls (ROSTRA) | (910) 291-5277 | SUZIE | PowerOrders@rostrapowertrain.com | PO Box 740081 StChicagoIL60674 | Trade Payables | | RPC002 | 3,007.71 | No |
| Marsha's Products, LLC | 1-614-444-5588 | Dale Alexander | sale@marshapc.com | 1500 LamonTTHStockOH96516 | Trade Payables | | MAR003 | 11,335.75 | No |
| MAMaster Car Supply Company | (562) 693-5911 | INSIDE | chi.sales@marmac.com | P.O. Box 76900 ChicagoIL60680-7690 | Supplies | | MCM001 | 2,885.06 | No |
| McNichols Company | (800) 237-3820 3R | Dennis Wilson dennis.wilson@mcnichols.com | Sales@mcnichols.com | 200 Arthur Ave Floor C Cove VillageIL60007 | Warranty | | MCN001 | 17,695.59 | No |
| MDC Corporation | 214-648-1426 | Craig Montague | amonicatrade.com | 1510 Greene NationAccessTX75034 | Trade Payables | | MDC002 | | No |
| Moton Industries, Inc | 502-896-4411 | DARRYL | info3orders@motion-ind.com | P.O Box 504686Saint LouisMO63150 | Trade Payables | | M30001 | 179.00 | No |
| MERCEDES-BENZ OF LOUISVILLE | 843-823-7619 | JIM MOULTO | sales@mercedesbenz.com | 9219 Shelbyville Rd LouisvilleKY40222 | Warranty | | MBBAKER | 982.45 | No |
| Mercedes-Benz Van Center-Baker | 303-651-5045 | Sheila Rey | sheila.rey@mpast.com | 2620 TERRA CROSSING BLVDLOUISVILLEKY40245 | Warranty | | MER000x | 48,000.00 | No |
| Mercedes Benz | | | | P.O Box 3000 OaklandTX77029 | Warranty | | ZZ-MER001 | 493.58 | No |
| Metropolitan Transit Authority | 319-234-5734 | | | 425 Saghra DrummsonOH43840 | Trade Payables | | MTA010 | 390.72 | No |
| Midwest Bus Sales | 913-422-1000 | | | 1235 McAdalRoadMO64115 | Warranty | | MID635 | 997.97 | No |
| Midwest Screw Products | 800-813-5970 | | sales@midwestscrewproducts.net | 16725 Van Dam RoadSouth HollandIL60473 | Warranty | | MID099 | 440.00 | No |
| Midwest Transit Equipment - South Holland | 1-800-466-1287 | Tamera Kesterson AP/AR | tamera.kesterson@thekinzadgroup.com | 1699 U.S.Road Kankakee IL60901 | Warranty | | MID511 | 371.69 | No |
| Midwest Transit Equipment Inc - Kankakee | 513-334-6699 | Rick Castorno | | 901 W. Interstate 20WeatherfordTx76087 | Warranty | | MTE002 | 525.74 | No |
| MIDWEST FASTENER / ADVANCE SALES | 817-812-4361 | | | 1899 U.S. 41Madison CoIndianaMI48854 | Warranty | | MIV001 | 850.00 | No |
| Mike Farms Associates | | | | 1465 Buren StIndiaMO49015 | Warranty | | MFA001 | 6,663.27 | No |
| Mobile Mini Inc dba Mobile Mini Tank/Pump Solution | 866-468-8460 | Kathryn Wurster | Kathryn.M.Wurster@modine.com, April.N.Gremy@modine.com | 4646 E Van Buren StDE 400PhoenixAZ85008 | Warranty | | MOB002 | 165,729.00 | No |
| Modern Manufacturing Company | (574) 273-6058 | Craig Montague | craig@mornonetaller.com | 205 E Collins RdFort WayneMI46825 | Supplies | | MOM003 | 9,140.69 | No |
| Monroe Engineering Group, LLC | 866-348-2000 | | info@monroe-inc.com | 5113 N Bittersweet RoadGrangerIN46530 | Trade Payables | | MON003 | 138,570.99 | No |
| Mona Metal Fab, Inc | (574) 272-4054 | MANDY | mhurdensuffal@gmail.com | P O Box 91280 Olympia FieldsIL60461 | Trade Payables | | MON003 | (50,455.07) | No |
| Moton Products, Inc | 800-346-6975 | Bruce Phillips | mnotonm@gmail.com | P O Box 91280 Olympia FieldsIL60461 | Trade Payables | | M30001 | 4,786.60 | No |
| Moton Industries, Inc | (574) 284-9543 | CSR | csr@mornonend.com | P.O Box 504686Saint LouisMO63150 | Trade Payables | | M30001 | 3,575.00 | No |
| Mouser Electronics, Inc | 800-346-6873 | MARCY KAYE | support@mouserelectronics.com | P.O Box 9546Saint LouisMO62195 | Warranty | | MOU001 | 21,339.72 | No |
| MPC Industrial Supply Co | 817-467-6876 | CSR | orderentry@murraycorp.com | P.O Box 9546Saint LouisMO63195 | Trade Payables | | MSC001 | 2,284.81 | No |
| MPC Industrial Supply Co | | | | 260 Schilling CirlcHunt Valley Havenheim ValleyMD21031 | Supplies | | MSC001 | 2,768.50 | No |
| Murray Corporation | 940-433-3427 | Jaime Stearns | jaime.stearns@mws.bis.le | 260 Schilling CirlcMHunt ValleyMD21031 | Supplies | | MUR001 | | No |
| MVG - dba Manufacturers Warehouse Logistics, LLC | 1-800-323-4479 | CSR | orders-fleet@aampglobal.com | 3191 E Highway 114PO Box 1367BOYDTX76023 | Trade Payables | | MWG001 | 122,742.91 | No |
| MWS METAL WORK SPEC | 815-438-6961 | | | 15500 Lightwave Dr Suite 202Clearwater FL33760 | Trade Payables | | NAG001 | 37,444.50 | No |
| Nagi Fleet / AAMP Global | 1-800-227-4175 | | | 300 N Third StreetKankakeeIL60901 | Trade Payables | | NAP001 | 5,676.69 | No |
| NAPA - Kankakee | 888-534-7752 | | napomovisekkit@sntglobal.net | 8649 Regency DrTulsaOK74131 | Warranty | | NAT001 | 5,334.47 | No |
| NATIONAL BUS SALES INC (National Transportation) | 214-316-7721 | | | P.O Box 502ranselvTX75007 | Warranty | | ZZ-NAT002 | (296.00) | No |
| National Bus Video | (800) 449-5169 | | | 8880 Raena AveMadisonTX73373 | Trade Payables | | PR3D001 | 2,648.25 | No |
| Natural Gas Storage Assurance USA, Inc. | (574) 294-2010 | | | P.O. Box 1671ElkhartIN46515 | Repair & Maint | | NS001 | 184.63 | No |

| Entity Name | Phone Number | Contact Person | Email Address | Mailing Address | Category | Date or Dates Debt was Owed | Last 4 Digits of Acct | Amount of Claim | Subject to Set off |
|---|---|---|---|---|---|---|---|---|---|
| NGT Controls Inc | 800-206-5861 | Mark Borowski | mborowski@ngtcontrols.com | 21092 Bake Pkwy #104Lake ForestCA92630 | Trade Payables | | NGT001 | 1,725.00 | No |
| Niagara Science Refrigeration | (480) 748-8697 | SALLY | sally@nsccoolingco.com | 30N. Gould St #6268Sheridan WY82801 | Trade Payables | | NIA001 | 650.00 | No |
| NJ Translation Conference | | | | 1591 East McClellan AvenueLexingtonKY40769 | Marketing Promotions | | NJT001 | 19.56 | No |
| North Iowa Area Council of Gov | | | rnapco@gmail.com | 525 6th St SWMasonCityIA50401 | Marketing Promotions | | NIA001 | 112.50 | No |
| North Central Labs | (574) 264-4139 | DAN KUBUR | | 146 CR 6 Elkhart IN46514 | Supplies | | NOR002 | 19.56 | No |
| Northeast Packaged Transportation Associated | 800-637-8201 | | | PO Box 638FreedomMA02035 | Marketing Promotions | | NOR003 | 495.00 | No |
| NORTHERN LABEL, INC. | (231) 834-6200 | DEB CRANER | service@northernlabelinc.com | 265 S. DIVISIONSPRINGMAN49423-9801 | Supplies | | 65950 | 374.99 | No |
| NPC Solutions | 708-681-1040 | | customerservice@npcsolutions.com | 1208 S 8th AveMaywoodIL60153 | Trade Payables | | NPC001 | 528.00 | No |
| NTS Labs, LLC | 918-370-2893 | Katherine Jeanes | Katherine.jeanes@nts.com | 1701 East Plano ParkwayPlanoTX75074 | Trade Payables | | NTS001 | 12,750.00 | No |
| NVB Equipment | | | | PO. Box 336PrincevilleIL61559 | Warranty | | NVBEQ01 | 2,070.50 | No |
| Omega Environmental Technologies | 214-357-1795 | | tjordan@omega-usa.com | P.O BOX 676228DALLASTX75267-7629 | Trade Payables | | OME001 | 35,384.70 | No |
| On Hold Marketing Works | 888-940-4653 | | | P.O Box 79548HoustonTX77279 | Marketing Promotions | | ONH001 | 42.22 | No |
| OPENTEXT INC | 1-800-499-6544 | | ACCOUNTS.RECEIVABLE@OPENTEXT.COM | 24685 NETWORK PLACECHICAGOIL60173-1246 | Software - Navistar | | OPT001 | 218.36 | No |
| Openwork Incorporated | 952-884-9700 | | | 14 Inverness DrIveEastDB-176EnglewoodCO80112 | Software | | OPE001 | 3,906.00 | No |
| Orkin Pest Control | (219) 289-0488 | | | 851 Marietta St # 300South BendIN46601-1253 | Repair & Maint | | ORK001 | 107.00 | No |
| OLD SWITCH INC/CW Industries | (610) 495-5328 | Aimee Mikula | amikula@electro-nc.com | 2010 Ironwood CircleVentureNLOAKPN49426 | Trade Payables | | 6801 | 7,194.00 | No |
| Overland Logistics Services | (559) 453-1300 | | | RM#2-1201 Newcastle RdTherodabalNDN06W2P0 | Trade Payables | | OVERLAN | 360.00 | No |
| Paragon Plastics | 321-633-6212 | Brad Doty | bdoty@paragonplastics.net | 1401 Armstrong DriveTitusvilleFL32780 | Trade Payables | | PAR003 | 21,606.09 | No |
| Parker Hanifin | 856-392-3131 | Shawn Brock | shawn@parkerpak.com | Spectron Division4001 Long DriveNNLDXANSGN80609 | Trade Payables | | PAR004 | 322.71 | No |
| Perception | 800-682-8102 | Melinda | peter.materna@yahoo.com | 2020 Studio Arts & Grove VillageIL60007 | Trade Payables | | PER001 | 16,015.86 | No |
| Peter Materna | 732-947-2337 | | peter.materna@yahoo.com | 61 Rector StreetMetuchenNJ08840 | Contract Labor | | PMATERN | 3,330.00 | No |
| PGT Trucking, Inc. | (647) 725-0805 | DANNY LIN | | 1380 Clinton RoadPittsburghPA15205 | Trade Payables | | GBT00 | (4,239.98) | No |
| Pinnacle Propane, LLC | 940-648-3113 | | | 600 E Las Colinas Blvd Suite 2000IrvingTX75039 | Supplies | | UN002 | 241.35 | No |
| Pitney Bowes | | | | PO Box 981036BostonMA02298-1026 | Postage | | PIT002 | 1,391.49 | No |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | | | PO Box 981036BostonMA02298-1026 | Postage - Rental | | PIT004 | 424.52 | No |
| Pitt Ohio Express Inc. | | | | PO Box 643271PittsburghPA15264-3271 | Freight | | PIT001 | (294.88) | No |
| Plastic Fabricators, Inc. | 888-840-4233 x2 | Nancy Wohlemine | nancy@plasticfabinc.com | 1450 W College AvenueWaukeeIA17604 | Trade Payables | | PLA002 | 45,924.30 | No |
| PLASMATECH METALS, INC. | (971) 801-7682 | SADIA Y | sr@mullingco.com | 1551 Lancaster DriveSouthSalemOR97306 | Trade Payables | | 18400 | 1,518.70 | No |
| Poly Electronics LLC | (574) 522-0246 | Bryce Ballowe | KBallowe@polyelectronics.us | 4400 Wyland DriveElkhartIN46516 | Trade Payables | | POLYRON | (13,133.89) | No |
| Portman Ridge Financial | 313-300-9313 | Patrick Schafer | Schafer, Patrick <patrick.schafer@kcpartners.com> | Portman Ridge Finance Corporation650 Madison Ave., 23rd Floor New York, NY 10022-1029 | Term Loan | 3/8/2022 | Unsecured | 1,974,682.41 | No |
| Positron Corp. | (574) 293-8777 | AMANDA | amanda@positroncorp.com | 4634 26th Ave NorthIN46516 | Trade Payables | | POSITRO | (290.75) | No |
| POWER & SIGNAL GROUP | (800) 722-5273 | PATRICIA | pfontaine@powerandsignal.com | Lockbox #306675 Remittance Dr.Chicago IL60675 | Trade Payables | | 70685 | 438.72 | No |
| Precision Cable Assy Inc | (262) 784-7887 | Terry League | tleague@pca-llc.com | 16830 PHEASANT DRIVEBROOKFIELDWI53005 | Trade Payables | | 72355 | 56,420.04 | No |
| Precision Digital Corp. | (330) 400-3615 | Chris Kwaty | ckwaty@precisiondigital.com | 6400 Monroe ParcelwayNORTH RIDGEVILLEOH44039 | Trade Payables | | QMPR001 | 15,593.26 | No |
| PRIDESTAFF, INC | 559-432-7780 | | salesorders@pridestaff.com | FRESNOCA7US5 NORTH PALM AVENUE, SUITE 10193731 | Temp Labor | | PRI001 | 104,229.76 | No |
| Printers Plus | (574) 264-4114 | TERRI | orders@printersplusElkhart.com | 2111 Cassopolis St.ElkhartIN46514 | Office Supplies | | PRI002 | 738.60 | No |
| Preferred Auto Tech Inc. | | | tulmer@tdtronics.com | 7420 S. Cooper St.ArlingtonTX76001 | Freight | | PRO003 | 1,037.06 | No |
| Proxio | 817-261-0035 | | Keycode@proindustries.com | PO Box 91881DenverCO80291-8813 | Trade Payables | | PROX001 | 191.86 | No |
| PSC Fabricating Corp. | 817-379-5884 | Keyco Bowie | | 9480 Ten Mile Road #11, #2WhitmoreMI48189 | Trade Payables | | PSC001 | 5,751.43 | No |
| Quall of Metallurgy | (269) 679-5884 | SUZANNE SM | ssmith@qapinc.net | 5980 RICHFIELD PKWYRichfieldWI53076 | Trade Payables | | QUA001 | 612.44 | No |
| QUALITY ASSURED PLASTICS | (269) 674-3888 | Sydney Stemer | | LB #72740 O. Box 943MinneapolisMN55440 | Trade Payables | | 73750 | 465.00 | No |
| Quality Digital Office Tech | 717-741-4040 | SARAH | orders@qdrft.com | 2929 Stanfield RoadElkhartIN46514 | Trade Payables | | QUA004 | 217.94 | No |
| Quality Products, Inc. | (574) 262-3575 | TINA | orders@mp-elkhart.com | 2929 Spoerr PlaceElkhartIN46514 | Trade Payables | | QMP0001 | 15,939.26 | No |
| Quality Plastics and Engineering Acquisition Co | (574) 262-3422 | SCOTT | info@qualityplasticinc.net | 2507 Decio Dr ElkhartIN46514 | Trade Payables | | QPE001 | 7,746.65 | No |
| Quality Products LLC | (972) 731-9494 | TINA | salesorders@qccomg.com | 2777 ALIVIA ManagementSUITE 4184 | Trade Payables | | QUA001 | 52,275.00 | No |
| Quest Diagnostics | | | | PO Box 740709AtlantaGA30374 | Drug Screening | | QLE001 | 129.20 | No |
| R.C. Tronics, Inc. | 574-642-1857 | Terri | tulmer@tdtronics.com | 2573 Kerner RdGoshenIN46528-7557 | Trade Payables | | RCT001 | | No |
| Radiant Technology Companies | 972-712-7289 | | | 2911 Pacesetter WayWylieTX75098 | Trade Payables | | RAD001 | 630.00 | No |
| Ramchz Inc. | 217-268-4959 | | Louis@ramchz.com | PO Box 1304rcolaIL6910 | Trade Payables | | RAM001 | 1,000.00 | No |
| RBI Services, LLC | (800) 628-0474 22 | LOUIS | Rservices@RBICompanies.com | 2909 Bella StPenverCO80291 | Marketing Promotions | | RANO02 | 700.00 | No |
| Red Ball Oxygen | (318) 226-1690 | | | PO. Box 7100ShreveportLA71037 | Trade Payables | | REDBALL | 5,581.87 | No |
| Reflex Industries | 713-645-3443 | Accounts Receivable | Redballoxygen@redball.com | PO BOX 669113. DALLAS TEXAS 75266-9131 | Supplies | | REF001 | 123.20 | No |
| Refrigeration and Electric Supply Co. | (574) 266-7720 | TOM | orderentry@reflexind.com | PO. Box 71050ChicagoIL60694 | Supplies | | RFL114 | 6,896.76 | No |
| Refrigeration Sales, Inc. | (504) 733-3320 | | | 4430 35th Street NetworkSouthBendIN46628 | Supplies | | RES001 | 376.20 | No |
| REGIONAL TRANSIT SERVICE, INC | 517-784-6579 EXT | Agnes Federick | afrederick@rtsfbales.com | 1810 East High StreetJacksonMI48203 | Trade Payables | | RET001 | (10,374.27) | No |
| Republic Tool & Mfg Corp. | (608) 257-8801 | JESSICA G. Nick Hagan Mgr | orders@researchproducts.com | 1372 East Main StreetRochesterNY16609 | Trade Payables | | RPP001 | 142.50 | No |
| Research Products Corporation | 1-800-336-3345 | Jennifer Champion | customerservice@rcvincor.com | 1015 East Washington AveMadisonWI53701 | Trade Payables | | REV001 | 120.00 | No |
| REVCOR INCORPORATED | | (619) 523-2100 | cecords@quietservices.com | 2277 ACUTE RevincorPAY70319 | Trade Payables | | AD001 | 23,931.00 | No |
| RIGID, LLC | | | | 251 EDWARDS AVECARPENTERSVILLEIL60110 | Trade Payables | | 65543 | 989.00 | No |
| Richard C Hunsaker | | | | 2277 ALIVIA RevincorPAY70319 | Trade Payables | | RIC001 | 40,788.00 | No |
| River Bend Hose Specialty | | | sales@riverbendhose.com | PO. Box 2423 Santa Ana CA 92707 | Rent - Riverside | | RCH001 | 17,293.44 | No |
| Roberts Paper Company | 574-233-1133 EXT | ALYSSE | jeff.mentoya@robertshose.com | 1111 S. Main StreetSouth BendIN46601 | Warranty | | RBH001 | 31,889.08 | No |
| Roberts Truck Center | 800-426-4670 | SANDRA G | jmentoya@robertshose.com | Block 910 ParkRoadLexingtonKY19020 | Warranty | | ROB004 | 1,360.00 | No |
| Rodenhouse Controls Company | 420-587 805 209 | Wendy Cheleva | | 187 MadisonAveGoverortsMI80873 | Trade Payables | | ROD001 | 1,598.88 | No |
| Rodenhouse, Inc. | (800) 631-5857 | CB#ROTORCL | C5@rotorclip.com | 123 Commerce RoadNJ07110 | Warranty | | ROT01 | 623,624.53 | No |
| ROTOR CUP COMPANY INC | | | | 86 CITY SQUAREBOYDSTOWNAD129 | Trade Payables | | RMM001 | 2,358.66 | No |
| RPM Mechanical Inc. | 617-912-9000 | | | 1741 Keston Way Ste. 1GreenwoodMN46143 | Warranty | | RPM001 | 1,336.88 | No |
| RSM US LLP | (317) 883-6729 | TRACEY | tracey.grudt@rpmcorp.com | 5155 Paysphere Circle #13ShreveportLA70381 | Consultants - Audit / Assets | | RUS001 | 266.88 | No |
| Rubber Products Distributors | | | | 2560 MORELAND AVENUEATLANTAGA30315-5707 | Trade Payables | | RUB001 | 22,715.00 | No |
| Rush International | | | | 2560 MORELAND AVENUEATLANTAGA30315-5707 | Warranty | | 82060 | (1,841.97) | No |
| RUSH TRUCK CENTER, ATLANTA | | | | 4235 HIGHWAY 65 SOUTHPINE BLUFFAR71601-0617 | Warranty | | RUS008 | 3,610.22 | No |
| RUSH TRUCK CENTER, PINE BLUFF | | | | 4235 HIGHWAY 65 SOUTHPINE BLUFFAR71601-0617 | Warranty | | RUS010 | 154.00 | No |
| Rush Truck Centers | | | orders@russellproducts.com | 12901 Senlac DriveNorth CenterFarmersTX75234 | Warranty | | RUS001 | 217.98 | No |
| Russell Products | 574-848-5650 | | | 710 Commerce DriveBroadaRt46507 | Trade Payables | | SAL000 | 611.50 | No |
| S&L Enterprise | | | | 1437 Village Road DoverPA17315 | Rent - York - Lease Settlement | | 58L001 | 2,100.00 | No |
| Samuel, Son & Co. (USA) Inc. | 248-434-0400 | | | 2832 North PerryjacksonMI49201 | Trade Payables | | SAM001 | 90,000.00 | No |
| Sanden International, Inc | (972) 442-8661 | LILA KIEF | | 601 South Sanden BlvdWylieTX75098-4999 | Trade Payables | | SAN001 | 138,672.60 | No |
| | | | | | Trade Payables | | 79305 | 1,332.71 | No |

| Entity Name | Phone Number | Contact Person | Email Address | Mailing Address | Category | Date or Dates Debt was Owed | Last 4 Digits of Acct | Amount of Claim | Subject to Set off |
|---|---|---|---|---|---|---|---|---|---|
| Sanden International, Inc. | (972) 442-8647 | Terry Wolfe, or Lisa Kiefer | terry.wolfe@sanden.com | P.O. Box 677905 Dallas TX 75267-7095 | Trade Payables | | SAN010 | 31,905.61 | No |
| Sanden International, Inc. | (972) 442-8647 | Lisa Kiefer | lisa.kiefer@sanden.com | P.O. Box 677905 Dallas TX 75267-7095 | Trade Payables | | SAN001 | 1,362.40 | No |
| Say Plastic | 717.524.1102 | Joyce Berkheimer | boros@sayplastics.com | 165 Oak Lane PO Box 70 McSherrystown PA 17344 | Trade Payables | | SAY001 | 13,024.00 | No |
| Schaedler Yesco Distribution | 717-233-1021 | Kim Flory @ ext 2266 | | 3982 Paxton S. PO Box 4990 Harrisburg PA 17111-0990 | Trade Payables | | SCH008 | 19.70 | No |
| Schooley Cadillac Sales Inc | 800-769-0902 | | | 8430 NE Columbia Blvd Portland OR 97220 | Trade Payables | | SCH001 | 1,185.00 | No |
| School District Publishing | 800-380-5563 | | | P.O Box 489 Reseaf TX 76682 | Marketing/ Promotions | | SCH002 | 990.00 | No |
| SCOTT CRAIG | | | | 1235 SWISS ALPINE RD Midlothian TX 76049 | Warranty | | SCO010 | 556.00 | No |
| Sealed Air Corp | (877) 232-3741 | EMILY | CENTRAL.ORDERS@SEALEDAIR.COM | 26076 Network Place Chicago IL 60673 | Trade Payables | | SEA003 | 9,015.86 | No |
| Security Molding Inc | (630) 543 8607 | JEANNIE | officemg@securitymolding.com | 255 Factory Road Addison IL 60101 | Trade Payables | | SEC0001 | 2,349.33 | No |
| Select Equipment Sales, Inc. | | | | 6911 8th Street Buena Park CA 90620 | Trade Payables | | SELECTE | 2,355.98 | No |
| Shawn's Truck & RV Sales LLC | | | | 1295 CO RD 3 Divide CO 80814 | Warranty | | SHAWNTR | 1,192.00 | No |
| Shanghai Berling Scroll | | | | Compressor Co., LTD No. 5001 Dayu Highway Shanghai, 201404 | Trade Payables | | SBS0001 | (8,750.00) | No |
| Shoppa's Material Handling | 817-329-1100 | Travis Moreland | tmoreland@shoppas.com | P.O Box 612027 Dallas TX 75261-2027 | Supplies | | SHO001 | 5,001.29 | No |
| Sigma 6 Electronics | (574) 295-0660 | Hank | gbanka@sig6sales.com | #7 P.O. Box 310 Osceola IN 46561 | Trade Payables | | SIG001 | 29,368.14 | No |
| Skyline Destination Management | | | | 6526 Old Brick Rd. Suite 120 Windermere FL 34786 | Warranty | | SKYDEST | 385.00 | No |
| Soft Credit Solutions | (617) 248-0600 | | | Two Intermational Place17th floor Boston MA 02110 | Insider | | SOU005 | 545,833.33 | No |
| Southeastern Sales and Leasing, Inc. | (888) 834-1417 | | | 2044 Colonial Aberdeen Drive Madison AL 35758 | Warranty | | SOU005 | 2,460.00 | No |
| Southeastern Specialty Vehicle | (866) 640-2028 | | | 911 MARTIN CREEK RD Henderson NC 27537 | Warranty | | SSV001 | 345.00 | No |
| Southern Body Mfg., Inc. | (866) 327-1600 | | | 1879 Highway 243 Lincolnton NC 28092 | Warranty | | SBM0088 | 545.86 | No |
| Southern Emergency & Rescue Vehicles | | | | 1874 Hwy 138 Livingston TN 38570 | Warranty | | SER001 | 341.84 | No |
| Southern Transit Accessories | 336-861-4900 | | | 1319 W Fairfield Rd High Point NC 27263 | Warranty | | SOU030 | 5,929.85 | No |
| Southland Equipment LLC | | | | 1403 Hamilton Hwy. White Hall AR 71602 | Warranty | | SOU078 | 301.50 | No |
| Southland Transportation Group | 800-844-6226 | Sherri Yeager | | P.O Box 578 Birmingham AL 35201 | Warranty | | SOU095 | 2,443.82 | No |
| Southwest Air Products | 214-349-1500 | | | 3615 Security Street Garland TX 75042 | Warranty | | SOU019 | 26,505.67 | No |
| SOUTHWEST AMBULANCE SALES INC | | | | PO BOX 427 Richland Hills TX 76118 | Warranty | | SOU007 | 109,000.00 | No |
| SOUTHWEST DUCT PRODUCTS | 817-675-4898 | Phillip Blakeman | assist@swductproducts.com | 7400 EDEN ROAD North RICHLAND HILLS TX 76182 | Trade Payables | | SOU015 | 8,254.00 | No |
| Southwest International Trucks - Dallas | 817-336-4651 | Sharon | sharon.burton@switx.com | P.O. Box 560685 Dallas TX 75356-0685 | Warranty | | SOU031 | 1,721.08 | No |
| SPAL Automotive | 515-289-7266 | Mary Allen | spal@spalusa.com | 2099 W. Grand Ave. Des Moines IA 50265 | Trade Payables | | SPA001 | 138,001.16 | No |
| Specialty Manufacturing Inc | 704-247-9300 x 170 | | stelsye@bellfleet.net | P.O Box 19812 Atlanta GA 30384 | Trade Payables | | SPE001 | 16,439.18 | No |
| SPECIALTY PRODUCTS & SERVICE CO. | 918-369-1001 | | | P.O BOX 200849 TULSA OK 74108 | Trade Payables | | SPE005 | 1,385.48 | No |
| SPENKO | +1 888 482 0583 | | | 34480 Commerce Fraser MI 48026 | Trade Payables | | JP001 | 1,385.48 | No |
| SPX Flow US, LLC | (847) 671-7867 16 | KAREN | iP.customerservice@spxflow.com | P.O. Box 77788 Detroit MI 48278 | Trade Payables | | JP001 | 78,013.81 | No |
| SSI ELECTRONICS INC | (616) 866-8880 | MELISSA | melissam@ssi-electronics.com | 8680 GRAPHIC DRIVE NE BELMONT MI 49306-9448 | Trade Payables | | 79455 | 57,848.20 | No |
| STA-BILIZER STAR Pumps LLC | | | | 40 Avery Row Farmington CT 06032 | Trade Payables | | SSA001 | 105.70 | No |
| Standard Motor Products (SMP) | 972-316-8100 | Wendy Miranda | Wendy.Miranda@smpcorp.com | 1801 Waters Ridge DriveLewisville TX75067 | Trade Payables | | STA004 | 146,191.18 | No |
| Stanley Black & Decker | 817-831-3828 | James Wallis | James.Wallis@sbdinc.com | 721 N. Beach Street Fort Worth TX 76111 | Supplies | | BLA003 | 85.00 | No |
| Staples Advantage | (855) 693-9160 | | | PO BOX 70242 Philadelphia PA 19176-0242 | Trade Payables | | STA005 | 1,116.94 | No |
| Steinhaefel Scale | (574) 259-5425 | MELODY | | 55605 Currant Rd Mishawaka IN46545 | Rental - Scale | | SMS001 | 310.66 | No |
| Steven J Foale | | | | 5614 E Mariposa Scottsdale AZ 85018 | Consult Labor | | STJ001 | 1,586.32 | No |
| STN Metal Company | 310-792-2226 | | | 18405 S Laurel ParkRancho Domingue CA90221 | Trade Payables | | 83901 | 4,475.02 | No |
| Stockwell Elastomerics, Inc. | (215) 335-3005 | SCOTT | cmcallister@stockwell.com | 4749 Tolbut StreetPhiladelphia PA 19136 | Trade Payables | | ST0006 | (2,423.50) | No |
| Stoneridge | 952-563-1700 | GABBY | ggriffin@stoneridge.com | PO Box 74092 Cleveland OH 44192 | Trade Payables | | STO012 | 6,000.29 | No |
| Stripper Knife, LLC | 817-831-4201 | Cindy Waggoner | cwaggoner@texasstripping.com | 3237 Halifax Street Fort Worth TX 76111 | Trade Payables | | STR001 | 16,300.00 | No |
| Sunshine State RV | | | | 1200 N. Main St. Gainesville FL32609 | Warranty | | SUNSHIN | 1,170.00 | No |
| Sunstate Equipment Co. | 800-333-9112 2770 | LAURA | brian.eckert@spxflowtechologies.com | 5552 S.E. International WayPortland OR 97222 | Rental | | SUN011 | 4,028.29 | No |
| SUPPLY TECHNOLOGIES | (763)412-1044 | BRIAN ECKERT | brian.eckert@supplytechologies.com | Dept. 78395 PO Box 78000 Detroit MI 48278 | Trade Payables | | 7091 | 1,234.26 | No |
| T Force Freight | | | | PO Box 650690 Dallas TX 75265-0690 | Freight | | TFO001 | 1,482.45 | No |
| Talking Industries | 760-438-3033 | | | 5915 Avenida Encinas Suite 1 Carlsbad CA 92008 | Employer Engagement | | T0001 | | No |
| Talent and Techniques LLC | 817-760-3093 | | | 2747 Mount Pleasant TN South FL60697 | Employee Engagement | | TALTECH | 1,540.50 | No |
| TCI | 972-342-0079 | TCCI | | 2120 NORTH 22ND STREET DECATUR IL62526 | Trade Payables | | TCI006 | 16,300.00 | No |
| Tech Automotive & Tire | 309-674-4454 | | | 1221 E Laekeside St Normal IL61761 | Warranty | | TECHAUT | 558.44 | No |
| Techam Solutions LLC | (316) 768-1856 | | | 2406 N Beacon Hill St WichitaKS67220 | Consulting | | TECHAMS | 68,780.32 | No |
| Techni US, LLC | (317) 672-3364 | Lindsey | lindsey.doe@techni.us | 5540 Corporate DriveIndianapolis IN46278 | Trade Payables | | TEC006 | 52,524.12 | No |
| ThermoKing Compressor Co. | (734) 289-1400 | THERESA | theresa.addles@thermoking.com | Tecumseh ProductsTP.O Box 488336 Chicago IL60677-7000 | Trade Payables | | TO001 | 10,778.98 | No |
| Terry Ham | | | | P.O Box 94150 Chicago IL60694 | Warranty | | TRI001 | 12,704.20 | No |
| Texas Holdings Company LLC | 713-956-5100 | | | 6150 Hillcroft Ave. D Houston TX77081 | Trade Payables | | THC001 | 25,000.00 | No |
| Texas Bumper Inc. | 817-293-9300 | | | 1601 E 10th St Houston TX 77018 | Warranty | | TRA003 | 5,878.04 | No |
| Texas Cel Co | | | | 140 S. Th 121 #131 Lewisville Tx75067 | Warranty | | TRAVCA | 72.50 | No |
| The Lady Romford Center Golf Tournament | | | | c/o US2000 Barford Blvd PooleGA31322 | Marketing/ Promotions | | 00 | 1,500.00 | No |
| The R&T Parts, LLC | (574) 534-3491 | Mike Taylor | Mike.taylor@trailertechnologies.org | 11614 North County Road 4 Roanoke IN46783 | Trade Payables | | DEC001 | 2,870.00 | No |
| The Recruiting Specialists Inc | 918-293-9604 | | | PO Box 47161 Eureka TX 74159-0716 | Temp Labor | | PRS001 | 9,688.00 | No |
| THERMAL SOLUTIONS MANUFACTURING INC | (214) 637-2050 | PATRICK PR | patrick.pratt@tsmus.com | PO Box 775635 Chicago IL60677 | Trade Payables | | 34504 | 354.72 | No |
| The Scott Group | | | | 1174 Ames Drive St.Charles IL 60174 | Trade Payables | | THE001 | 317.00 | No |
| Titan Sales & Consulting | (574) 970-8425 | D.MORRISON | orders@titansc.com | 22200 Challenger Dr Elkhart IN46514 | Trade Payables | | TIT001 | (6,499.18) | No |
| Total Plastics Inc | 800-444-5839 | Samantha Doberheart | Doe@titans.com | 2830 N. Burdick St Kalamazoo MI49006 | Trade Payables | | TOT001 | 10,171.98 | No |
| TPI Corporation | 1-800-682-3398 | ERIC | orders@tpicorp.com | PO Box 9415 Chicago IL60696 | Trade Payables | | TPI001 | 8,124.80 | No |
| Tralantics Southern Georgia | 877-265-3247 x5454 | DEBBIE | | P.O Box 9415 Chicago IL60696 | Trade Payables | | TRA001 | 2,643.60 | No |
| TRAMCO Inc | 678-822-1135 | JENNIFER EATON | jennifer.eaton@tramco.com | 125 INDUSTRIAL PARK DR Wylie TX75098 | Warranty | | TRA002 | 25,370.68 | No |
| Travel Camp RV Pinellas Park | | | | 8000 Park Blvd NPinellas Park33781 | Warranty | | TRAVCA | 72.50 | No |
| Trinity Consultants | | | | 12770 Merit Drive Suite 900 Dallas TX 75251 | Warranty | | TRI001 | 63,277.52 | No |
| Trout Product Finishing | 972-436-8590 | Todd Brandenburger | todd@troutfinishing.com | 1440 S. Th 121 #13 Lewisville Tx75067 | Trade Payables | | TRO002 | 2,870.00 | No |
| Triad Technologies/Day Fluid Power | (574) 534-3491 | Mike Taylor | Mike.taylor@triadtechnologies.com | c/o3972 ColumbusOH43260 | Trade Payables | | DEC001 | 9,688.00 | No |
| Tri City Diesel | (540) 962-2344 | RENEE | R.doe@tricitydiesel.com | 133 Fairview AvenueRoanoke VA 24016 | Warranty | | TRI001 | 354.05 | No |
| Trim-Lok, Inc. | 888-874-6565 | | sales@trimlok.com | 6855 Hermosa CircleBuena ParkCA 90622 | Trade Payables | | TRI004 | (1,107.00) | No |
| TRI-STATE INTERNATIONAL TRUCKS | 270-635-3301 | Agnes Bonaldi | abonaldi@truma.com | 2001 W JACKSON DRIVE Oak GroveKY42262 | Warranty | | TRI011 | 225.00 | No |
| Truma Tube Co Mtg | (586) 803-9354 | | Sperrigott@matumpf.com | 5800-B DupoutRd Logansport IN 46947 | Trade Payables | | TRU003 | 6,323.00 | No |
| Trumpf Inc. | 1-860-255-6000 | DEBBIE | abonaldi@truma.com | FARMINGTON INDUSTRIAL PARK111 HYDE ROAD FARMINGTON CT06032 | Warranty | | TRU004 | 70,382.10 | No |
| TSI - Supercool | (561) 582-2245 | ERIC | barbara@tsi-omps.com | 3574 Corsa St Lake WorthFL33461 | Trade Payables | | TSI001 | 12,045.93 | No |
| TU-Tie Fasteners | (260) 489-7714 | | | 14655 Lima Road FortWayne IN46818 | Trade Payables | | TUT001 | 2,273.00 | No |
| TULSA COUNTY TREASURER | 909-644-2716 | | | PO BOX 21017 TULSA OK74121-1017 | Tax | | TUL001 | 5,114.50 | No |

| Entity Name | Phone Number | Contact Person | Email Address | Mailing Address | Category | Date or Dates Debt was Occured | Last 4 Digits of Acct | Amount of Claim | Subject to Set off |
|---|---|---|---|---|---|---|---|---|---|
| ULLC | 800-295-5510 | | customer.service@uline.com | 75 REMITTANCE DRIVE SUITE #1524CHICAGOIL60675-1524 | Trade Payables | | UCLLC01 | 3,550.50 | No |
| Uline Shipping Supplies | | | | P.O Box 88741ChicagoIL60680-1741 | Supplies - Shipping | | UL1001 | 4,570.90 | No |
| Ultimate Toys Inc | | | | 4755 Lake FerrestSuite 100CincinnatiOH45242 | Warranty | | ULT001 | 320.00 | No |
| UniFirst Corporation | 829-337-4450 | | customerservice@unifirst.com | PO. Box 650481DallasTX75265 | Supplies | | UNI001 | 3,276.14 | No |
| UniFirst Corporation | 829-337-4450 | | customerservice@unifirst.com | 700 S Emerick AveOntarioCA91761 | Supplies | | UNF002 | 686.57 | No |
| Unimotor-SMP Motor Products | (319) 633-8412 2 | DARREN | Darren.DeWilde@smpcorp.com | P.O. Box 55143 Station AToronto, OntarioCanadaONM5W 1C1 | Trade Payables | | UNIM | 27,289.37 | No |
| Unistrut Cincinnati/Toledo | (800) 588-4787 | MIKE | mikehoff@unistrut.biz | 1275 Hilsmith DriveCincinnatiOH45215 | Trade Payables | | UNISTRU | 1,611.83 | No |
| Universal Air Conditioner | 817-760-3900 | Art Hobbs | david.gilmore@uacparts.com | P.O. Box 299MansfieldTX76063 | Trade Payables | | UAC001 | 667.36 | No |
| Utility Trailer Sales | | | | 550 Hwy 45 LacksonMS39218 | Repair & Maint | | UTIU001 | 391.64 | No |
| Valeo Compressor North America, Inc. | 972 426.6622 | Pat Breen | tfs.did1-sales.mailbox@valeo.com | P.O Box 2284Carol StreamIL60132-2284 | Trade Payables | | VA.001 | 128,289.89 | No |
| Valvecheck Inc. | 863-325-2052 | JENNY W. O | | 2525 Dundee RoadWinter HavenFL33884 | Warranty | | ALC001 | 2,410.00 | No |
| VICTOR WELDING SUPPLY COMPANY | 918-584-3515 | CHRISTY BROMLEY | GROUND.SERVICTORWELDING.COM | 123 SOUTH PEORIATULSAOK74120 | Trade Payables | | VIC001 | 55.61 | No |
| Visona Metal Works Inc. | 501.796.2211 | | vmwcorp@yahoo.com | 811 College St. NorthVioreAR72173 | Trade Payables | | VIS001 | 1,603.15 | No |
| Wallura Electronics | 214-340-0400 ext 31 | | steve.pilipchuk@wallace-electroni.com | 1055 1 Miller Rd. Dr. 300Dallas75238 | Trade Payables | | WAL001 | 488,159.35 | No |
| Water Logic | 888-826-6537 | | | 77 MacCullogh DriveSuite 9New CastleDE19720 | Trade Payables | | WAT002 | 100.24 | No |
| Waters International Trucks | 601-544-7401 | Karen | | P.O Box 4199MeridianMS39304 | Warranty | | WAT001 | 4,435.60 | No |
| Waters International Trucks | 601-544-7401 | | | 80 I AK Dr HattiesburgMS39402 | Warranty | | WAT4745 | 311.86 | No |
| Waters International Trucks | 601-544-7401 | | | P.O. Box 457HATCHEZMS39120 | Warranty | | WAT4854 | 1,344.30 | No |
| Waters Truck & Tractor | 800-844-1700 | | | P.O. Box 831ColumbusMS39703 | Warranty | | WATTRUCK | 414.29 | No |
| Waters Truck & Tractor Co | 800-844-1700 | | | P.O Box 537JupelioMS39802 | Warranty | | WAT003 | 3,120.54 | No |
| Waters Truck And Tractor | 800-844-1700 | | | P.O. Box 1696KosciuskoMS39090 | Warranty | | WAT4657 | 962.62 | No |
| Waytek Inc. | 952-949-0765 | Travis Ohnen | Sales@waytekwire.com | P.O. Box 1729MinneapolisMN55440 | Trade Payables | | WAY001 | 17,507.01 | No |
| Webasto Thermo & Comfort North America, In(866) 889-0477 | | PAUL BACZE | Paul.Baczewski@webasto.com | 7050 SummitDriveHwareIL32566 | Trade Payables | | WEB001 | | No |
| Welch Packaging Group, Inc | (574) 522-7564 | DANIELE | combrands@welchpkg.com | P. O. Box 854421MinneapolisMN55485 | Supplies - Shipping | | WP001 | 45,743.21 | No |
| WINZHOU CIDUOPRO AUTO PARTS CO. LTD | 86-577-65329999 | TRACEY | | | Trade Payables | | RUAM | 126,449.12 | No |
| Westair Gases & Equipment | 817-220-3701 | Springdown Location | mccainbe@westairgases.com | P O Box 101420PasadenaCA91189-1420 | Supplies | | WES002 | 6,282.63 | No |
| White Lightning Couriers | 214-549-8153 | Bob White | wildobe@yahoo.com | 470 Eagle PlaceRoyse CityTX75189 | Freight | | WHI001 | 1,526.00 | No |
| Wilbanks Metals | 817-752-6054 | Robert Gomez | robert.gomez@wilbanksmetals.com | 1155 N.E. 28th StreetFort WorthTX76106 | Trade Payables | | WIL001 | 4,005.00 | No |
| Wolfington Body Co, Inc. | 609-267-0763 | | | P.O. Box 181KntonPA19341 | Warranty | | WOLFCO | 156.25 | No |
| Wolfington Body Company, Inc. | 609-267-0763 | | | P.O. Box 160Mount HollyNJ08060-0160 | Warranty | | WOD.001 | 1,540.99 | No |
| Wolfington Body Company, Inc. | 609-267-0763 | | | 100 Marlord DriveBerlinNJ08046 | Warranty | | WO0.009T | 506.62 | No |
| WOODSTOCK FORD | 866-688-3673 | | | 1460 S. EASTWOOD DR.WoodstockIL60098 | Warranty | | WOO005T | 395.00 | No |
| WR AMERICA LOGISTICS | (734) 947-1433 | LINDA PAER | | 26207 GROSBECK HIGHWAYWARRENMI48089NM | Trade Payables | | WRA001 | 393,400.00 | No |
| WWAF LLC | 804-513-1900 | | | P.O Box 72324 Kansas CityMO64121 | Trade Payables | | XANY | 255,816.12 | No |
| XPO Logistics Freight Inc. | 866-463-9273 | | | 29559 Network PlaceChicagoIL60673 | Freight | | XPO002 | 6,741.14 | No |
| XTO Inc. | 315-451-7807 | Brendan | bmajor@xtoinc.com | 110 Wrentham DriveLionsolNY13088 | Trade Payables | | XTO001 | 1,408.50 | No |
| Zasko Tools & Packings | 616-698-8000 x 1 | Christopher J Joynt | cjoynt@zaskoff.com | P.O. Box 8300Ada, MiGirlGM49334783132 | Trade Payables | | ZAS001 | | No |
| Zhejiang Shuanghai Automobile | 8.60579E+12 EASY | | zjsk@huangkai.com | Air Condition Co., LTDiangshu Industrial AreaQingtian County, Zhejiang Prov | Trade Payables | | 2SA001 | 8,592.10 | No |
| **Total** | | | | | | | | **17,220,342.56** | |

| State what the contract or lease is for and nature of the debtor's interest | Counter Party and Mailing Address | State Term Remaining | List the Contract Number for any governmental contract |
|---|---|---|---|
| INDIANA-COPIER LEASE | US BANK EQUIPMENT-PO BOX 790448, SAINT LOUIS, MO 63179-0448 | | |
| INDIANA-USPS POSTAL MACHINE | PITNEY BOWES-PO BOX 981026, BOSTON, MA 02298-1026 | | |
| INDIANA-ZEBRA SCANNERS | CCA Financial 7275 GLEN FOREST DRIVE, SUITE 100, RICHMOND, VA 23226 | | |
| Capital Lease for TrumpF TruBend 5085SX Serial #B150310068 in Haslet, TX - Lease #40032723 | Trump Finance 480 Washington Boulevard, 2th Floor Jersey City, NJ 07310 | Monthly Payment of $4,616.75 due through 7/8/2023 with a $1.00 buyout Payment in October was not completed | |
| Capital Lease for TrumpF TruBend 7036 Serial #B07O2A2137 in Haslet, TX - Lease #40037712 | Trump Finance 480 Washington Boulevard, 2th Floor Jersey City, NJ 07310 | Monthly Payment of $1,356.72 due through 12/10/2024 with a $1.00 buyout Payment in October was completed | |
| Capital Lease for TrumpF TruLaser 2030 Serial #A1312L0071 in Haslet, TX - Lease #40037713 | Trump Finance 480 Washington Boulevard, 2th Floor Jersey City, NJ 07310 | Monthly Payment of $7,622.02 due through 12/10/2024 with a $1.00 buyout Payment in October was completed | |
| Haslet Main Building Lease | 6630 EAST HWY 114 293 Ridgeline Drive Chico, TX 76431 | Start Date 9/25/2017 Expiration Date 9/30/2024 | |
| Tulsa Building Lease | 1641 East Pine, LLC 293 Ridgeline Drive Chico, TX 76431 | Start Date 9/25/2017 Expiration Date 9/30/2024 | |
| Elkhart Building Lease | Koda Realty Two University Office Park 51 Sawyer Road, Suite 420 Waltham MA 02453 | Start Date 1/1/2020 Expiration Date 12/31/2022 | |
| Riverside Building Lease | Richard C Hunsaker PO Box 2423 Santa Ana CA 92707 | Start Date 11/1/2018 Expiration Date 10/31/2023 | |

| State what the contract or lease is for and nature of the debtor's interest | Counter Party and Mailing Address | State Term Remaining | List the Contract Number for any governmental contract |
|---|---|---|---|
| Fort Valley Building Lease | Eberhardt & Barry Property Managment Co  990 Riverside Drive Macon GA 31201 | Start Date 02/01/2020 Expiration Date 02/28/2023 | |
| Sublet to TransArctic for $2,000 per month | 6444 S 57TH West Ave Tulsa Ok 74131 | $2,000 Per Month | |
| York Building | S&L Enterprise PO Box 2423 Santa Ana CA 92707 | Start Date 05/01/2020 Expiration Date 04/30/2023 | |
| Conway Building Lease | Covington Commercial Park South, LLC 1053 Front Street, Conway AR 72032 | Start Date 01/01/2020 Expiration Date 12/31/2021 This is a month to month | |
| Factoring Agreement with CIT Commercial Services for purchase of Accounts Receivable for REV Group | CIT Commercial Services Attn Joerg Obermueller 11 West 42nd Street New York, NY 10036 | | |

| Name of Codebtor | Mailing Address | Creditor | Schedules that Apply |
|---|---|---|---|
| ProAir Intermediate Holdco, LLC, | 2900 County Road 6 West, Elkhart IN 46514 | Berkshire Bank | D |
| American Cooling Technology, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Berkshire Bank | D |
| Bus Air, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Berkshire Bank | D |
| Evans Tempcon Delaware, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Berkshire Bank | D |
| ProAir Intermediate Holdco, LLC, | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial SBIC LP | D |
| American Cooling Technology, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial SBIC LP | D |
| Bus Air, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial SBIC LP | D |
| Evans Tempcon Delaware, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial SBIC LP | D |
| ProAir Intermediate Holdco, LLC, | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial LLC | D |
| American Cooling Technology, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial LLC | D |
| Bus Air, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial LLC | D |
| Evans Tempcon Delaware, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial LLC | D |
| ProAir Intermediate Holdco, LLC, | 2900 County Road 6 West, Elkhart IN 46514 | William S Karol | D |
| American Cooling Technology, LLC | 2900 County Road 6 West, Elkhart IN 46514 | William S Karol | D |
| Bus Air, LLC | 2900 County Road 6 West, Elkhart IN 46514 | William S Karol | D |
| Evans Tempcon Delaware, LLC | 2900 County Road 6 West, Elkhart IN 46514 | William S Karol | D |
| ProAir Intermediate Holdco, LLC, | 2900 County Road 6 West, Elkhart IN 46514 | William S Karol Family Trust | D |
| American Cooling Technology, LLC | 2900 County Road 6 West, Elkhart IN 46514 | William S Karol Family Trust | D |
| Bus Air, LLC | 2900 County Road 6 West, Elkhart IN 46514 | William S Karol Family Trust | D |
| Evans Tempcon Delaware, LLC | 2900 County Road 6 West, Elkhart IN 46514 | William S Karol Family Trust | D |
| ProAir Intermediate Holdco, LLC, | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial SBIC LP | E |
| American Cooling Technology, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial SBIC LP | E |
| Bus Air, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial SBIC LP | E |
| Evans Tempcon Delaware, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial SBIC LP | E |
| ProAir Intermediate Holdco, LLC, | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial LLC | E |
| American Cooling Technology, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial LLC | E |
| Bus Air, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial LLC | E |
| Evans Tempcon Delaware, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Crystal Financial LLC | E |
| ProAir Intermediate Holdco, LLC, | 2900 County Road 6 West, Elkhart IN 46514 | Portman Ridge Financial | E |
| American Cooling Technology, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Portman Ridge Financial | E |

| Name of Codebtor | Mailing Address | Creditor | Schedules that Apply |
|---|---|---|---|
| Bus Air, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Portman Ridge Financial | E |
| Evans Tempcon Delaware, LLC | 2900 County Road 6 West, Elkhart IN 46514 | Portman Ridge Financial | E |