## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 7 |
| ProAir Holdco, LLC | Case No. 22-11194 (LSS) |
| Debtor.[1] | |
| In re | Chapter 7 |
| ProAir Intermediate Holdco, LLC | Case No. 22-11195 (LSS) |
| Debtor. | |
| In re | Chapter 7 |
| ProAir, LLC | Case No. 22-11196 (LSS) |
| Debtor. | |
| In re | Chapter 7 |
| American Cooling Technology, LLC | Case No. 22-11197 (LSS) |
| Debtor. | |

---

[1] The Debtors in the above captioned Chapter 7 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: ProAir Holdco, LLC (1960), ProAir Intermediate Holdco, LLC (3331), ProAir, LLC (8392), American Cooling Technology, LLC (7742), Bus Air, LLC (8627) and Evans Tempcon Delaware, LLC (8229). The Debtors' principal place of business is 2900 County Road 6 West, Elkhart, IN 46514.

| In re | Chapter 7 |
|---|---|
| Bus Air, LLC | Case No. 22-11198 (LSS) |
| Debtor. | |
| In re | Chapter 7 |
| Evans Tempcon Delaware, LLC | Case No. 22-11198 (LSS) |
| Debtor. | |

## NOTES PERTAINING TO DEBTOR'S SCHEDULES
## AND ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

These notes (the "Notes") relate to the Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements"), prepared for ProAir Holdco, LLC, ProAir Intermediate Holdco, LLC, ProAir, LLC, American Cooling Technology, LLC, Bus Air, LLC and Evans Tempcon Delaware, LLC (collectively, the "Debtors"), who commenced their chapter 7 cases on November 16, 2022 (the "Petition").

## GENERAL NOTES

1. Sources and Limitations on Information Available to the Debtors. The Debtors have relied upon information received, either directly or indirectly from parties to prepare the Schedules and Statements and may not be able to independently verify the information set forth in the Schedules and Statements outside the reliance on those parties. As a result, inadvertent errors or omissions (either partial or complete) may exist in the Schedules and Statements, which could be material. Subsequent receipt and/or verification of information may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors/Trustee and are subject to the limited availability of information to which the Debtors have access.

2. General Reservation of Rights; No Waiver. The Debtors and their estates reserve all of their rights with respect to any claims, defenses (including rights of offset and recoupment), and causes of action that they may have, and neither these Notes nor the Schedules and Statements shall in any way waive, prejudice, impair, or otherwise affect the assertion of such claims, defenses (including rights of offset and recoupment), and causes of action. The Debtors reserve the right to dispute, or to assert offsets or defenses to, including by an

amendment to the Schedules, any claim reflected on the Schedules as to amount, liability, priority, secured or unsecured status, classification, or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim. Without limiting the foregoing, the inclusion on Schedule D of creditors that have asserted liens of any nature is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. In addition, the relative priority of any creditors listed on Schedule D remains subject to the intercreditor relationships in the governing documents. The failure to include any asset, executory contract or unexpired lease in the Schedules and Statements shall not be construed as an abandonment, waiver or relinquishment of the same.

**Fill in this information to identify the case:**

Debtor name ___ProAir, LLC___

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number (If known): ___22-11196 (LSS)___

☐ Check if this is an
amended filing

# Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---------|--------|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2022 to  MM / DD / YYYY | Filing date | ☒ Operating a business  ☐ Other _____ | $ 50,721,000 |
| **For prior year:** | From 01/01/2021 to  MM / DD / YYYY | 12/31/2021  MM / DD / YYYY | ☒ Operating a business  ☐ Other _____ | $ 62,490,000 |
| **For the year before that:** | From 01/01/2020 to  MM / DD / YYYY | 12/31/2021  MM / DD / YYYY | ☒ Operating a business  ☐ Other _____ | $ 36,330,000 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____  MM / DD / YYYY to | Filing date | _____ | $ _____ |
| **For prior year:** | From _____  MM / DD / YYYY to | _____  MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____  MM / DD / YYYY to | _____  MM / DD / YYYY | _____ | $ _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Statement Attachment 3.1 <br> Creditor's name <br><br> Street <br><br> City          State          ZIP Code | _____ <br> _____ <br> _____ <br> _____ | $ _____ | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| 3.2. | Creditor's name <br><br> Street <br><br> City          State          ZIP Code | _____ <br> _____ <br> _____ <br> _____ | $ _____ | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See Statement Attachment 4.1 <br> Insider's name <br><br> Street <br><br> City          State          ZIP Code <br><br> **Relationship to debtor** <br> _____ | _____ <br> _____ <br> _____ | $ _____ | _____ <br><br> _____ <br><br> _____ |
| 4.2. | Insider's name <br><br> Street <br><br> City          State          ZIP Code <br><br> **Relationship to debtor** <br> _____ | _____ <br> _____ <br> _____ | $ _____ | _____ <br><br> _____ <br><br> _____ |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $ _____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State    ZIP Code | | | |
| 5.2. | | | | $ _____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State    ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | | | | $ _____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State    ZIP Code | Last 4 digits of account number: XXXX– _ _ _ _ | | |

## Part 3:  Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | See Statement Attachment 7.1 | | | ☐ Pending ☐ On appeal ☐ Concluded |
| | | | Name | |
| | Case number | | Street | |
| | | | City          State    ZIP Code | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending ☐ On appeal ☐ Concluded |
| | | | Name | |
| | Case number | | Street | |
| | | | City          State    ZIP Code | |

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ _____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | Name |
| | **Case number** | Street |
| City          State     ZIP Code | | City          State     ZIP Code |
| | **Date of order or assignment** | |

---

## Part 4:  Certain Gifts and Charitable Contributions

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Recipient's name | | | $ _____ |
| | Street | | | |
| | City          State     ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |
| 9.2. | Recipient's name | | | $ _____ |
| | Street | | | |
| | City          State     ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |

---

## Part 5:  Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| Catalytic Converter removed from Customers Vehicles | $24,636.60 | 12/2021 | $  0.00 |
| Vehicle damaged in Accident - Total Loss | $15,074.71 | 06/2022 | $ 15,074.71 |

| **Part 6:** | **Certain Payments or Transfers** |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See Statement Attachment 11 | | | $ _____ |
| | **Address** | | | |
| | Street | | | |
| | City            State     ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ _____ |
| | **Address** | | | |
| | Street | | | |
| | City            State     ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ _____ |
| **Trustee** | | | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | ProAir, LLC | Accounts Receivable, Fixed Assets and Inventory | 12/31/2020 | $ 1,384,655 |
| | **Address** | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | Affiliate American Cooling Techologies, LLC | | | |
| 13.2. | Who received transfer? | Accounts Receivable, Fixed Assets and Inventory | 12/31/2020 | $ 23,046.361 |
| | ProAir, LLC | | | |
| | **Address** | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | Affiliate Bus Air, LLC | | | |

## Part 7: Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | Street | From _____ To _____ |
| | City          State          ZIP Code | |
| 14.2. | Street | From _____ To _____ |
| | City          State          ZIP Code | |

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. Facility name | | |
| Street | Location where patient records are maintained (*if different from facility address*). If electronic, identify any service provider. | How are records kept? |
| | | *Check all that apply:* |
| City      State      ZIP Code | | ☐ Electronically ☐ Paper |
| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2. Facility name | | |
| Street | Location where patient records are maintained (*if different from facility address*). If electronic, identify any service provider. | How are records kept? |
| | | *Check all that apply:* |
| City      State      ZIP Code | | ☐ Electronically ☐ Paper |

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained. We collect and retain credit card information. We comply with record keeping of such information with our credit card processor.

Does the debtor have a privacy policy about that information?

☐ No

☒ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| ProAir Holdings 401(k) Plan | EIN: 3 5 - 2 0 2 8 3 9 2 |

Has the plan been terminated?

☒ No

☐ Yes

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name<br>Street<br>City   State   ZIP Code | XXXX–\_\_ \_\_ \_\_ \_\_ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | | $ _____ |
| 18.2. | Name<br>Street<br>City   State   ZIP Code | XXXX–\_\_ \_\_ \_\_ \_\_ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | | $ _____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City   State   ZIP Code | <br><br>**Address** | | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See Statement Attachment 20<br>Name<br>Street<br>City   State   ZIP Code | <br><br>**Address** | | ☐ No<br>☐ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| See Statement Attachment 21<br>_____<br>Name<br><br>_____<br>Street<br><br>_____<br>City        State      ZIP Code | _____<br><br>_____<br><br> | _____<br><br>_____<br><br> | $ _____ |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

▪ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

▪ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

▪ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____<br><br>**Case number**<br><br>_____ | Name<br>_____<br>Street<br>_____<br><br>_____<br>City        State      ZIP Code | _____<br><br>_____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name<br>_____<br>Street<br>_____<br><br>_____<br>City        State      ZIP Code | Name<br>_____<br>Street<br>_____<br><br>_____<br>City        State      ZIP Code | _____<br><br>_____ | _____ |

**24.** **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State     ZIP Code | City          State     ZIP Code | | |

---

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**25.** **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | | | EIN: __ __  -  __ __ __ __ __ __ __ |
| | Name | | **Dates business existed** |
| | Street | | From _____  To _____ |
| | City     State     ZIP Code | | |
| 25.2. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| | | | EIN: __ __  -  __ __ __ __ __ __ __ |
| | Name | | **Dates business existed** |
| | Street | | From _____  To _____ |
| | City     State     ZIP Code | | |
| 25.3. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| | | | EIN: __ __  -  __ __ __ __ __ __ __ |
| | Name | | **Dates business existed** |
| | Street | | From _____  To _____ |
| | City     State     ZIP Code | | |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. See Statement Attachment 26a | From _____ To _____ |
| Name | |
| Street | |
| City                State        ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26a.2. | From _____ To _____ |
| Name | |
| Street | |
| City                State        ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. RSM US LLP | From 04/12/16 To 11/01/22 |
| Name | |
| 130 S Main Street | |
| Street | |
| Suite 200 | |
| South Bend        IN          46601 | |
| City                State        ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26b.2. | From _____ To _____ |
| Name | |
| Street | |
| City                State        ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. See Statement Attachment 26c | |
| Name | |
| Street | |
| City                State        ZIP Code | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. | |
| Name | |
| Street | |
| | |
| City                State           ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  See Statement Attachment 26.d |
| Name |
| Street |
| |
| City                State           ZIP Code |

| Name and address |
|---|
| 26d.2. |
| Name |
| Street |
| |
| City                State           ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Kirk Mathewson, Gonzalo Leal, Garret Dick, Josh Hare and Rick Eyer | 09/17/2022 | $  16,725,077 |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1.  See Statement Attachment 27 |
| Name |
| Street |
| |
| City                State           ZIP Code |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

| Name and address of the person who has possession of inventory records | | |

27.2. _____
      Name

      _____
      Street

      _____
      City                    State        ZIP Code

**28.** **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael Pizette | SLR Credit Solutions, 2 International Place, Boston, MA 02110 | Board of Directors, ProAir Holdco, LLC | |
| Patrick Shafer | BC Partners Advisors LP, 650 Madison Ave., 23rd Floor, New York, NY 10022 | Board of Directors, ProAir Holdco, LLC | |
| William Karol | Koda Enterprises Group, 51 Sawyer Rd, Suite 420, Waltham, MA 02453 | Board of Directors, ProAir Holdco, LLC / Member ProAir Holdco, LLC | 0.82% |
| William Karol Family Trust | Koda Enterprises Group, 51 Sawyer Rd, Suite 420, Waltham, MA 02453 | Member ProAir Holdco, LLC | 16.54% |
| SLR Credit Solutions | 2 International Place, Boston, MA 02110 | Member ProAir Holdco, LLC | 43.35% |
| BC Partners Advisors, LLP | 650 Madison Ave., New York, NY 10022 | Member ProAir Holdco, LLC | 39.29% |
| Matthew Scheuler | 2900 County Road 6 West, Elkhart, IN 46514 | Chief Executive Officer | |
| Todd Courts | 2900 County Road 6 West, Elkhart, IN 46514 | Chief Financial Officer | |

**29.** **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Janice Hodson | 51 Sawyer Rd, Suite 420, Waltham, MA 02453 | Treasurer, ProAir Holdings Corporation | From 09/11/02 To 2/11/22 |
| James Peden | 51 Sawyer Rd, Suite 420, Waltham, MA 02453 | Vice President, ProAir Holdings Corporation | From 09/11/02 To 2/11/22 |
| William Leaver | 51 Sawyer Rd, Suite 420, Waltham, MA 02453 | Secretary, ProAir Holdings Corporation | From 09/11/02 To 2/11/22 |
| | | | From _____ To _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. _____ Name | | | |
| _____ Street | | _____ | |
| _____ City          State       ZIP Code | | _____ | |
| Relationship to debtor | | | |
| _____ | | _____ | |

| Name and address of recipient | | | |
|---|---|---|---|
| 30.2. | | | |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| ProAir Holdco, LLC | EIN: 8 7 - 4 3 5 1 9 6 0 |
| ProAir Intermediate Holdco LLC | EIN: 8 7 - 4 3 2 3 3 3 1 |
| ProAir Holdings Corporaton | EIN: 3 2 - 0 0 4 2 6 8 8 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: ___ ___ - ___ ___ ___ ___ ___ ___ ___ |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519 and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    11/29/2022
                       MM / DD / YYYY

✖ /s/ Todd Courts
_____
Signature of individual signing on behalf of the debtor

Printed name    Todd Courts

Position or relationship to debtor    Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☒ Yes

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| 10/13 COMBINO C6K24794 10/6 | COMBINS | Combined Insurance Co | 5277 Paysphere Circle | CHICAGO | IL | 60674 | 10/13/2022 | 227.48 | Benefits |
| 10/13 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/13/2022 | 30.66 | FSA |
| Benefits | PAYCHEX BANK FEES | Paychex Bank | 24 NORTH STREET PO BOX 551 | PITTSFIELD | MA | 12002 | 10/13/2022 | 2,597.45 | Bank Fees |
| 10/14 PAYCHEX TPS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/14/2022 | | Paychex Tax Payments |
| 10/14 PAYCHEX-HRS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/14/2022 | 204 | Paychex HRS Fees |
| 10/14 PAYCHEX-HRS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/14/2022 | 720 | Paychex HRS Fees |
| 10/14 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/14/2022 | 21.17 | FSA |
| 10/17 AFLAC 9/22 C6K24574 | AFLAC | AFLAC | 1932 Wynnton Road | COLUMBUS | GA | 31999 | 10/17/2022 | 1,498.28 | Benefits |
| 10/17 AFLAC 9/8 C42827 | AFLAC | AFLAC | 1932 Wynnton Road | COLUMBUS | GA | 31999 | 10/17/2022 | 1,498.28 | Benefits |
| 10/17 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/17/2022 | 15.17 | FSA |
| 10/18 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/18/2022 | 2.92 | FSA |
| 10/18 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/18/2022 | | FSA |
| 10/19 COBRA | PAYCHEX COBRA | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/19/2022 | | Paychex - Cobra |
| 10/19 PAYCHEX EIB | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/19/2022 | 5,258.75 | 10/19 PAYCHEX EIB |
| 10/19 PAYCHEX CGS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/19/2022 | 6,794.53 | PAYROLL CHILD SUPPORT |
| 10/19 PAYCHEX RCX PAYROLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/19/2022 | 333,176.95 | Payroll |
| 10/20 COMBINO C6K25010 | COMBINS | Combined Insurance Co | 5277 Paysphere Circle | CHICAGO | IL | 60674 | 10/24/2022 | 227.48 | Benefits |
| 10/20 PAYCHEX TPS TAXES | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/20/2022 | 114,865.08 | Paychex Tax Payments |
| 10/20 PAYCHEX-OAB | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/20/2022 | 456.29 | 10/20 PAYCHEX-OAB |
| 10/20 PAYCHEX-OAB | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/20/2022 | 1,008.86 | 10/20 PAYCHEX-OAB |
| NEWPORT | NEWPORT | NEWPORT | Dept LA 24540 | PASADENA | CA | 91185 | 10/21/2022 | 11,806.91 | 401(k) W/H |
| 10/21 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/25/2022 | 175.49 | FSA |
| Trumpf Finance | TRUMPF | TRUMPF | 480 Washington Boulevard, 2th Floc | JERSEY CITY | NJ | 7310 | 10/24/2022 | 8,978.74 | TRIUMPF LEASE PAYMENT#34 |
| 10/27 PAYX-SDD | PAYCHEX | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/27/2022 | 16 | FSA |
| 10/3 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/3/2022 | 329.4 | FSA |
| 10/5 PAYCEHX COBRA | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/5/2022 | | Paychex - Cobra |
| 10/5 PAYCHEX CGS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/5/2022 | 6,080.22 | PAYROLL CHILD SUPPORT |
| 10/5 PAYCHEX EIB | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/5/2022 | 5,284.00 | 10/5 PAYCHEX EIB |
| 10/5 PAYCHEX RCX PAYROLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/5/2022 | 3,776.96 | Payroll |
| 10/5 PAYCHEX RCX PAYROLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/5/2022 | 331,333.77 | Payroll |
| 10/5 PAYX-SDD CCOLL-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/5/2022 | 1,295.32 | FSA |
| 10/7 NEWPORT | NEWPORT | NEWPORT | Dept LA 24540 | PASADENA | CA | 91185 | 10/7/2022 | 12,226.84 | 10/7 NEWPORT |
| 11/4 PAYROLL | PAYCHEX | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 11/11/2022 | 342,516.23 | 11/4 PAYROLL |
| 11/4 PAYROLL TAXES | PAYCHEX | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 11/11/2022 | 117,640.57 | 11/4 PAYROLL TAXES |
| 11/8 PAYROLL | PAYCHEX | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 11/8/2022 | 1,039.37 | 11/8 PAYROLL |
| 11/9 NEWPORT | NEWPORT | NEWPORT | Dept LA 24540 | PASADENA | CA | 91185 | 11/8/2022 | 11,785.49 | 11/9 NEWPORT |
| 8/17 PAYXSDD | PAYXSDD | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/17/2022 | 29.82 | FSA |
| 8/17 PAYXSDD | PAYXSDD | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/17/2022 | 22.46 | FSA |
| 8/19 PAYCHEX OAB INV 220819 | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/19/2022 | 550.7 | 8/19 PAYCHEX OAB INV 220819 |
| 8/19 PAYCHEX OAB INV 220819 | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/19/2022 | 1,082.50 | 8/19 PAYCHEX OAB INV 220819 |
| 8/24 PAYCHEX CGS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/24/2022 | 7,207.46 | PAYROLL CHILD SUPPORT |
| 8/24 PAYCHEX COBRA | PAYCHEX COBRA | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/24/2022 | | Paychex - Cobra |
| 8/24 PAYCHEX EIB | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/24/2022 | 6,268.75 | 8/24 PAYCHEX EIB |
| 8/24 PAYCHEX RCX PAYROLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/24/2022 | 392,838.66 | PAYROLL |
| 8/24 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/24/2022 | | FSA |
| Trumpf Finance | TRUMPF | TRUMPF | 480 Washington Boulevard, 2th Floc | JERSEY CITY | NJ | 7310 | 8/24/2022 | 8,978.74 | 8/24 TRUMPF LEASE |
| 8/25 PAYX-SDD CCOLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/25/2022 | 144,316.10 | PAYROLL TAX |
| 8/25 PAYX-SDD CCOLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/25/2022 | 90.87 | FSA |
| 8/29 C6K24083 COMBINO 8/25/22 | COMBINS | Combined Insurance Co | 5277 Paysphere Circle | CHICAGO | IL | 60674 | 8/29/2022 | 236.28 | Benefits |
| 8/29 NEWPORT 310 | NEWPORT | NEWPORT | Dept LA 24540 | PASADENA | CA | 91185 | 8/26/2022 | 14,272.41 | 401(k) W/H |
| 8/29 PAYXSDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/29/2022 | 15.03 | FSA |
| Trumpf Finance | TRUMPF | TRUMPF | 480 Washington Boulevard, 2th Floc | JERSEY CITY | NJ | 7310 | 8/29/2022 | 4,616.75 | Trumpf Lease |
| 9/13 PAYX-SDD TPS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/13/2022 | 206.76 | FSA |
| 9/14 BANK ANALYSIS FEES | BERKSHIRE BANK FEES | BERKSHIRE BANK | 24 NORTH STREET PO BOX 551 | PITTSFIELD | MA | 1202 | 9/14/2022 | 2,072.68 | 9/14 BANK ANALYSIS FEES |
| 9/15 AFLAC C6K23838 8/11 | AFLAC | AFLAC | 1932 Wynnton Road | COLUMBUS | GA | 31999 | 9/14/2022 | 1,498.28 | Benefits |
| 9/15 AFLAC C6K24084 8/25 | AFLAC | AFLAC | 1932 Wynnton Road | COLUMBUS | GA | 31999 | 9/14/2022 | 1,498.28 | Benefits |
| 9/16 PAYCHEX HRS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/19/2022 | 624 | 9/16 PAYCHEX HRS |
| 9/16 PAYCHEX HRS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/19/2022 | 234 | 9/16 PAYCHEX HRS |
| 9/16 PAYCHEX HRS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/19/2022 | 75.04 | FSA |
| 9/20 OAB | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/20/2022 | 462.17 | 9/20 OAB |
| 9/20 PAYCHEX OAB | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/20/2022 | 1,071.98 | 9/20 PAYCHEX OAB |
| 9/20 PAYXSDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/20/2022 | 26.19 | FSA |
| 9/21 PAYCHEX CGS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/21/2022 | 6,847.14 | 9/21 PAYCHEX CGS |
| 9/21 PAYCHEX COBRA | PAYCHEX COBRA | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/21/2022 | | Paychex - Cobra |
| 9/21 PAYCHEX EIB | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/21/2022 | 5,587.00 | 9/21 PAYCHEX EIB |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| 9/21 PAYCHEX RCX | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/21/2022 | 372,808.52 | 9/21 PAYCHEX RCX |
| 9/22 PAYCHEX TPS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/22/2022 | 134,367.37 | 9/22 PAYCHEX TPS |
| 9/26 COMBINS | COMBINS | Combined Insurance Co | 5207 Peapsphere Circle | CHICAGO | IL | 60674 | 9/26/2022 | 736.50 | 9/26 COMBINS |
| 9/26 NEWPORT | NEWPORT | NEWPORT | Dept LA 24540 | PASADENA | CA | 91185 | 9/26/2022 | 13,330.15 | 401(k) W/H |
| 9/28 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/28/2022 | 57.99 | FSA |
| 9/30 PAYX-SDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/30/2022 | 24.4 | FSA |
| 9/8 COMBIND CK#2432B | COMBINS | Combined Insurance Co | 5277 Peapsphere Circle | CHICAGO | IL | 60674 | 9/12/2022 | 236.28 | Benefits |
| 9/8 PAYCHEX COBRA | PAYCHEX COBRA | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/8/2022 | 1,431.77 | Paychex - Cobra |
| 9/8 PAYXSDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/8/2022 | 113.52 | FSA |
| 9/9 NEWPORT | NEWPORT | NEWPORT | Dept LA 24540 | PASADENA | CA | 91185 | 9/9/2022 | 14,041.04 | 401(k) W/H |
| 9/9 PAYCHEX CGS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/9/2022 | 6,835.90 | PAYROLL CHILD SUPPORT |
| 9/9 PAYCHEX EIB | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/9/2022 | 6,151.85 | 9/9 PAYCHEX EIB |
| 9/9 PAYCHEX RXC PAYROLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/9/2022 | 385,377.09 | PAYROLL |
| 9/9 PAYCHEX TPS | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/9/2022 | 142,220.18 | PAYROLL TAXES |
| 9/9 PAYSDD | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 9/9/2022 | 1,003.35 | FSA |
| Berkshire Bank | BERKSHIRE BANK FEES | | 24 NORTH STREET PO BOX 551 | PITTSFIELD | MA | 12002 | 8/17/2022 | 512.00 | 8/17 BANK FEES 300 |
| PAYROLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 8/30/2022 | 208.01 | FSA |
| PAYROLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/6/2022 | 117,997.65 | PAYROLL TAX |
| PAYROLL | PAYCHEX PAYROLL | Paychex of New York, LLC | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | 10/6/2022 | 1,190.00 | PAYROLL TAX |
| Supplier:0007130 AURORA NORTH AMERICA LLC | 7130 | AURORA NORTH AMERICA LLC | 6757 Cascade Rd SE PMB 161 | GRAND RAPIDS | MI | 49546 | 8/19/2022 | 13,664.92 | Trade Payables |
| Supplier:0007130 AURORA NORTH AMERICA LLC | 7130 | AURORA NORTH AMERICA LLC | 6757 Cascade Rd SE PMB 161 | GRAND RAPIDS | MI | 49546 | 9/19/2022 | 22,278.00 | Trade Payables |
| Supplier:0007130 AURORA NORTH AMERICA LLC | 7130 | AURORA NORTH AMERICA LLC | 6757 Cascade Rd SE PMB 161 | GRAND RAPIDS | MI | 49546 | 10/14/2022 | 5,640.00 | Trade Payables |
| Supplier:0007130 AURORA NORTH AMERICA LLC | 7130 | AURORA NORTH AMERICA LLC | 6757 Cascade Rd SE PMB 161 | GRAND RAPIDS | MI | 49546 | 10/21/2022 | 18,283.52 | Trade Payables |
| Supplier:0011480 BOND FLUIDAIRE INC | 11480 | BOND FLUIDAIRE INC | 5506 36TH ST SE | GRAND RAPIDS | MI | 49512 | 8/12/2022 | 1,000.00 | Trade Payables |
| Supplier:0011480 BOND FLUIDAIRE INC | 11480 | BOND FLUIDAIRE INC | 5506 36TH ST SE | GRAND RAPIDS | MI | 49512 | 8/26/2022 | 1,000.00 | Trade Payables |
| Supplier:0011480 BOND FLUIDAIRE INC | 11480 | BOND FLUIDAIRE INC | 5506 36TH ST SE | GRAND RAPIDS | MI | 49512 | 9/2/2022 | 1,000.00 | Trade Payables |
| Supplier:0016400 Forte' Products | 16400 | Forte' Products | PO Box 773038 | CHICAGO | IL | 60677 | 8/19/2022 | 697.6 | Trade Payables |
| Supplier:0021650 D & M METAL PRODUCTS | 21650 | D & M METAL PRODUCTS | 4994 WEST RIVER DRIVE | COMSTOCK PARK | MI | 49321 | 10/14/2022 | 5,420.10 | Trade Payables |
| Supplier:0023700 DESIGN MOLDED PLASTICS | 23700 | DESIGN MOLDED PLASTICS | P.O. Box 639710 | CINCINATI | OH | 45263 | 10/14/2022 | 10,000.00 | Trade Payables |
| Supplier:0023700 DESIGN MOLDED PLASTICS | 23700 | DESIGN MOLDED PLASTICS | P.O. Box 639710 | CINCINATI | OH | 45263 | 10/21/2022 | 10,000.00 | Trade Payables |
| Supplier:0027645 DUAL MACHINE CORPORATION | 27645 | DUAL MACHINE CORPORATION | 1951 BLOYD AVENUE | INDIANAPOLIS | IN | 46218 | 8/19/2022 | 1,185.00 | Trade Payables |
| Supplier:0027645 DUAL MACHINE CORPORATION | 27645 | DUAL MACHINE CORPORATION | 1951 BLOYD AVENUE | INDIANAPOLIS | IN | 46218 | 8/26/2022 | 1,950.51 | Trade Payables |
| Supplier:0027645 DUAL MACHINE CORPORATION | 27645 | DUAL MACHINE CORPORATION | 1951 BLOYD AVENUE | INDIANAPOLIS | IN | 46218 | 8/29/2022 | 4,740.00 | Trade Payables |
| Supplier:0029400 ECP HARDWARE | 29400 | ECP HARDWARE | 1825 BRINSTON | TROY | MI | 48083 | 8/19/2022 | 1,000.00 | Trade Payables |
| Supplier:0029400 ECP HARDWARE | 29400 | ECP HARDWARE | 1825 BRINSTON | TROY | MI | 48083 | 8/26/2022 | 1,524.80 | Trade Payables |
| Supplier:0029400 ECP HARDWARE | 29400 | ECP HARDWARE | 1825 BRINSTON | TROY | MI | 48083 | 9/2/2022 | 1,141.92 | Trade Payables |
| Supplier:0040560 HSIN DA PRECISION CO., LTD. | 40560 | HSIN DA PRECISION CO., LTD. | LYANG VINDA PRECISION ELECTRO 10F., NO. 951 | | ZHONGZHI | | | 10/28/2022 | 5,292.00 | Trade Payables |
| Supplier:0055700 MATRIX ENTERPRISES | 55700 | MATRIX ENTERPRISES | 2864 NORTH RIDGE DR NW | GRAND RAPIDS | MI | 49544 | 8/19/2022 | 1,470.00 | Trade Payables |
| Supplier:0055700 MATRIX ENTERPRISES | 55700 | MATRIX ENTERPRISES | 2864 NORTH RIDGE DR NW | GRAND RAPIDS | MI | 49544 | 9/2/2022 | 980 | Trade Payables |
| Supplier:0055700 MATRIX ENTERPRISES | 55700 | MATRIX ENTERPRISES | 2864 NORTH RIDGE DR NW | GRAND RAPIDS | MI | 49544 | 10/19/2022 | 1,119.65 | Trade Payables |
| Supplier:0061257 MANUFACTURERS SUPPLY CO | 61257 | MANSCO | A DIVISION OF FASTENAL PO BOX 769 | WINONA | MN | 55987 | 10/19/2022 | 283.5 | Trade Payables |
| Supplier:0061257 MANUFACTURERS SUPPLY CO | 61257 | MANSCO | A DIVISION OF FASTENAL PO BOX 769 | WINONA | MN | 55987 | 10/20/2022 | 1,093.75 | Trade Payables |
| Supplier:0067233 PLASTOMER CORPORATION | 67233 | PLASTOMER CORPORATION | Comerica Bank Dept# 15601 P.O. Box 67000 | DETROIT | MI | 48267 | 8/19/2022 | 846.08 | Trade Payables |
| Supplier:0068001 OSLO SWITCH INC./CW Industries | 68001 | OSLO SWITCH INC./CW Industries | 2010 Yonkers Road | RALEIGH | NC | 27604 | 8/19/2022 | 1,000.00 | Trade Payables |
| Supplier:0068001 OSLO SWITCH INC./CW Industries | 68001 | OSLO SWITCH INC./CW Industries | 2010 Yonkers Road | RALEIGH | NC | 27604 | 8/26/2022 | 1,334.80 | Trade Payables |
| Supplier:0068001 OSLO SWITCH INC./CW Industries | 68001 | OSLO SWITCH INC./CW Industries | 16830 PHEASANT DRIVE | RALEIGH | NC | 27604 | 9/2/2022 | 1,000.00 | Trade Payables |
| Supplier:0068001 OSLO SWITCH INC./CW Industries | 68001 | OSLO SWITCH INC./CW Industries | 2010 Yonkers Road | RALEIGH | NC | 27604 | 10/14/2022 | 2,117.40 | Trade Payables |
| Supplier:0068001 OSLO SWITCH INC./CW Industries | 68001 | OSLO SWITCH INC./CW Industries | 2010 Yonkers Road | RALEIGH | NC | 27604 | 10/21/2022 | 3,036.50 | Trade Payables |
| Supplier:0068300 PGI Autoparts Co. | 68300 | PGI Autoparts Co. | 666 Gulong Road Building #8 Room #102 | Shanghai | Mingbang | 201102 | 9/20/2022 | 4,239.90 | Trade Payables |
| Supplier:0068880 PARKER HANNIFIN/LAKEVILLE PSC | 68880 | PARKER HANNIFIN/LAKEVILLE PSC | 17572 Collection Center Dr. | CHICAGO | IL | 60693 | 10/19/2022 | 424.18 | Trade Payables |
| Supplier:0072355 Precision Cable Assy Inc | 72355 | Precision Cable Assy Inc | 16830 PHEASANT DRIVE | BROOKFIELD | WI | 53005 | 8/19/2022 | 5,418.60 | Trade Payables |
| Supplier:0072355 Precision Cable Assy Inc | 72355 | Precision Cable Assy Inc | 16830 PHEASANT DRIVE | BROOKFIELD | WI | 53005 | 8/26/2022 | 5,391.98 | Trade Payables |
| Supplier:0072979 BLACHFORD AM LTD | 72979 | BLACHFORD AM LTD | 355 PINEBUSH ROAD | CAMBRIDGE | ON | N1T 1B2 | 8/26/2022 | 1,619.28 | Trade Payables |
| Supplier:0072979 BLACHFORD AM LTD | 72979 | BLACHFORD AM LTD | 355 PINEBUSH ROAD | CAMBRIDGE | ON | N1T 1B2 | 9/2/2022 | 1,072.07 | Trade Payables |
| Supplier:1164001 1641 EAST PINE,LLC | 164001 | 1641 EAST PINE,LLC | 293 Ridgeline Drive | CHICO | TX | 76431 | 9/14/2022 | 8,250.00 | TULSA SEPTEMBER 2022 RENT |
| Supplier:1164001 1641 EAST PINE,LLC | 164001 | 1641 EAST PINE,LLC | 293 Ridgeline Drive | CHICO | TX | 76431 | 10/5/2022 | 8,250.00 | Tulsa October 2022 Rent |

**In re ProAir, LLC**
**Case No. 22-11196 (LSS)**
**Statement 3.1**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier:663001 6630 EAST HWY 114,LLC | 663001 | | 6630 EAST HWY 114 | HASLET | TX | | 9/14/2022 | 8,250.00 | HASLET SEPTEMBER 2022 RENT |
| Supplier:663001 6630 EAST HWY 114,LLC | 663001 | | 6630 EAST HWY 114 | HASLET | TX | | 10/5/2022 | 8,250.00 | Haslet October 2022 Rent |
| Supplier:A+ECS01 A+ Executive Cleaning Services, Inc | A+ECS01 | A+ Executive Cleaning Services, Inc | 23850 Broadway Blvd | ELKHART | IN | 46516 | 8/19/2022 | 3,150.00 | Monthly cleaning service |
| Supplier:A+ECS01 A+ Executive Cleaning Services, Inc | A+ECS01 | A+ Executive Cleaning Services, Inc | 23850 Broadway Blvd | ELKHART | IN | 46516 | 9/14/2022 | 3,150.00 | Monthly cleaning service |
| Supplier:A+ECS01 A+ Executive Cleaning Services, Inc | A+ECS01 | A+ Executive Cleaning Services, Inc | 23850 Broadway Blvd | ELKHART | IN | 46516 | 10/21/2022 | 3,150.00 | Monthly cleaning service |
| Supplier:ABCUS01 AB Custom Fabricating LLC | ABCUS01 | AB Custom Fabricating LLC | P.O. Box 477 | GRANGER | IN | 46530 | 8/19/2022 | 15,655.50 | Trade Payables |
| Supplier:ABCUS01 AB Custom Fabricating LLC | ABCUS01 | AB Custom Fabricating LLC | P.O. Box 477 | GRANGER | IN | 46530 | 8/24/2022 | 15,384.86 | Trade Payables |
| Supplier:ABCUS01 AB Custom Fabricating LLC | ABCUS01 | AB Custom Fabricating LLC | P.O. Box 477 | GRANGER | IN | 46530 | 8/26/2022 | 20,006.92 | Trade Payables |
| Supplier:ACC004 000000000000000000000000N | ACC004 | Accordion Partners, LLC | | 0 | | | 8/26/2022 | 50,000.00 | Consultant |
| Supplier:ADV004 Advantage Trailer Rentals LLC | ADV004 | Advantage Trailer Rentals LLC | PO Box 772320 | DETROIT | MI | 48277 | 8/26/2022 | 855.2 | Storage Trailers |
| Supplier:AEC001 Alta Equipment Company | AEC001 | Alta Equipment Company | 25538 Network Place | CHICAGO | IL | 60673 | 8/26/2022 | 971.78 | Equipment Rental |
| Supplier:AEC001 Alta Equipment Company | AEC001 | Alta Equipment Company | 25538 Network Place | CHICAGO | IL | 60673 | 10/7/2022 | 908.41 | Equipment Rental |
| Supplier:AERO01 Aeronet | AERO01 | Aeronet | PO Box 17239 | IRVINE | CA | 92623 | 8/19/2022 | 2,631.82 | Freight |
| Supplier:AERO01 000000000000000000000000N | AERO01 | Aeronet | PO Box 17239 | IRVINE | CA | 92623 | 8/26/2022 | 7,605.87 | Freight |
| Supplier:AERO01 000000000000000000000000N | AERO01 | Aeronet | PO Box 17239 | IRVINE | CA | 92623 | 9/19/2022 | 5,663.19 | Freight |
| Supplier:AFA001 American Safety & First Aid | AFA001 | American Safety & First Aid | P.O. Box 59 | OSCEOLA | IN | 46561 | 8/26/2022 | 53.5 | Supplies |
| Supplier:AFA001 American Safety & First Aid | AFA001 | American Safety & First Aid | P.O. Box 59 | OSCEOLA | IN | 46561 | 9/23/2022 | 252.3 | Supplies |
| Supplier:AFA001 American Safety & First Aid | AFA001 | American Safety & First Aid | P.O. Box 59 | OSCEOLA | IN | 46561 | 9/30/2022 | 248.04 | Supplies |
| Supplier:AHS001 Austin Hardware & Supply INC. | AHS001 | Austin Hardware & Supply INC. | Dept CH 19373 | PALATINE | IL | 60055 | 9/2/2022 | 52.13 | Trade Payables |
| Supplier:AHS001 Austin Hardware & Supply INC. | AHS001 | Austin Hardware & Supply INC. | Dept CH 19373 | PALATINE | IL | 60055 | 9/23/2022 | 32.63 | Trade Payables |
| Supplier:AHS001 Austin Hardware & Supply INC. | AHS001 | Austin Hardware & Supply INC. | Dept CH 19373 | PALATINE | IL | 60055 | 10/21/2022 | 15.25 | Trade Payables |
| Supplier:AIR002 AIRGAS,USA LLC | AIR002 | AIRGAS,USA LLC | PO Box 734672 | DALLAS | TX | 75373 | 8/19/2022 | 159.5 | Utilities - Propane |
| Supplier:AIR002 AIRGAS,USA LLC | AIR002 | AIRGAS,USA LLC | PO Box 734672 | DALLAS | TX | 75373 | 9/14/2022 | 133.4 | Utilities - Propane |
| Supplier:AIR002 AIRGAS,USA LLC | AIR002 | AIRGAS,USA LLC | PO Box 734672 | DALLAS | TX | 75373 | 10/7/2022 | 133.4 | Utilities - Propane |
| Supplier:AIR003 Airgas | AIR003 | Airgas | PO Box 102289 | PASADENA | CA | 91189 | 10/7/2022 | 159.6 | Utilities - Propane |
| Supplier:ALA001 ALPHA SYSTEMS LLC | ALA001 | ALPHA SYSTEMS LLC | 5120 Beck Drive | ELKHART | IN | 46516 | 10/21/2022 | 2,685.96 | Trade Payables |
| Supplier:ALL001 All Star Corrugated | ALL001 | All Star Corrugated | 1425 Forum Way South | FORT WORTH | TX | 76140 | 8/19/2022 | 4,855.57 | Trade Payables |
| Supplier:ALL001 All Star Corrugated | ALL001 | All Star Corrugated | 1425 Forum Way South | FORT WORTH | TX | 76140 | 9/2/2022 | 14,005.60 | Trade Payables |
| Supplier:ALL001 All Star Corrugated | ALL001 | All Star Corrugated | 1425 Forum Way South | FORT WORTH | TX | 76140 | 10/21/2022 | 4,800.00 | Trade Payables |
| Supplier:ALL001 All Star Corrugated | ALL001 | All Star Corrugated | 1425 Forum Way South | FORT WORTH | TX | 76140 | 10/27/2022 | 4,712.17 | Trade Payables |
| Supplier:ALL002 Alliance Packaging Group | ALL002 | Alliance Packaging Group | 3001 Northern Cross Blvd Suite 321 | FORT WORTH | TX | 76137 | 10/27/2022 | 6,180.00 | Trade Payables |
| Supplier:ALL004 Allied Electronics | ALL004 | Allied Electronics | 7151 Jack Newell Blvd S | FORT WORTH | TX | 76118 | 10/14/2022 | 1,000.00 | Trade Payables |
| Supplier:ALL011 000000000000000000000000N | ALL011 | ALLEGHENY FORD-ISUZU TRUCK SALES | 5 ST H STREET | PITTSBURG | PA | 15203 | 10/11/2022 | 647.82 | Warranty |
| Supplier:AMAINCO Ambulance Maintenance Company, Inc | AMAINCO | Ambulance Maintenance Company, Inc | 2512 Norwood Ave | CINCINNATI | OH | 45212 | 8/29/2022 | 157.5 | Warranty |
| Supplier:AMC001 AMCO Enterprises | AMC001 | Amco Enterprises | 4209 Hahn Blvd | FORT WORTH | TX | 76117 | 8/19/2022 | 20,051.81 | Trade Payables |
| Supplier:AMC001 AMCO Enterprises | AMC001 | Amco Enterprises | 4209 Hahn Blvd | FORT WORTH | TX | 76117 | 8/26/2022 | 16,078.47 | Trade Payables |
| Supplier:AMC001 AMCO Enterprises | AMC001 | Amco Enterprises | 4209 Hahn Blvd | FORT WORTH | TX | 76117 | 9/2/2022 | 24,816.75 | Trade Payables |
| Supplier:AMC001 AMCO Enterprises | AMC001 | Amco Enterprises | 4209 Hahn Blvd | FORT WORTH | TX | 76117 | 10/7/2022 | 5,000.00 | Trade Payables |
| Supplier:AMC001 AMCO Enterprises | AMC001 | Amco Enterprises | 4209 Hahn Blvd | FORT WORTH | TX | 76117 | 10/14/2022 | 5,067.20 | Trade Payables |
| Supplier:AMC001 AMCO Enterprises | AMC001 | Amco Enterprises | 4209 Hahn Blvd | FORT WORTH | TX | 76117 | 10/21/2022 | 4,969.50 | Trade Payables |
| Supplier:AMER001 AmeriGas | AMER001 | AmeriGas | P.O. Box 2155 | PASADENA | CA | 91109 | 8/19/2022 | 57.96 | Utilities - Propane |
| Supplier:ANL001 AIM National Lease | ANL001 | AIM National Lease | 1500 Trumbull Rd | GIRARD | OH | 44420 | 8/19/2022 | 1,605.20 | Equipment Rental |
| Supplier:ANL001 AIM National Lease | ANL001 | AIM National Lease | 1500 Trumbull Rd | GIRARD | OH | 44420 | 8/26/2022 | 643.62 | Equipment Rental |
| Supplier:ANL001 AIM National Lease | ANL001 | AIM National Lease | 1500 Trumbull Rd | GIRARD | OH | 44420 | 9/2/2022 | 2,465.90 | Equipment Rental |
| Supplier:ANL001 AIM National Lease | ANL001 | AIM National Lease | 1500 Trumbull Rd | GIRARD | OH | 44420 | 9/23/2022 | 816 | Equipment Rental |
| Supplier:ANL001 AIM National Lease | ANL001 | AIM National Lease | 1500 Trumbull Rd | GIRARD | OH | 44420 | 9/28/2022 | 693.1 | Equipment Rental |
| Supplier:ANL001 AIM National Lease | ANL001 | AIM National Lease | 1500 Trumbull Rd | GIRARD | OH | 44420 | 10/7/2022 | 1,145.33 | Equipment Rental |
| Supplier:ANL001 AIM National Lease | ANL001 | AIM National Lease | 1500 Trumbull Rd | GIRARD | OH | 44420 | 10/14/2022 | 2,255.23 | Equipment Rental |
| Supplier:ANL001 AIM National Lease | ANL001 | AIM National Lease | 1500 Trumbull Rd | GIRARD | OH | 44420 | 10/21/2022 | 117.24 | Equipment Rental |
| Supplier:ANTHEM Anthem | ANTHEML | Anthem Life Insurance Company | Department L-8111 | COLUMBUS | OH | 43268 | 9/6/2022 | 411,491.77 | Benefits |
| Supplier:ANTHEM Anthem | ANTHEM | ANTHEM | P.O. Box 951254 | CLEVELAND | OH | 44193 | 9/19/2022 | 45,285.75 | Benefits |
| Supplier:ANTHEM Anthem | ANTHEM | ANTHEM | P.O. Box 951254 | CLEVELAND | OH | 44193 | 9/21/2022 | 84,522.20 | Benefits |
| Supplier:ANTHEM Anthem | ANTHEM | ANTHEM | P.O. Box 951254 | CLEVELAND | OH | 44193 | 9/28/2022 | 31,845.65 | Benefits |
| Supplier:ANTHEM Anthem | ANTHEM | ANTHEM | P.O. Box 951254 | CLEVELAND | OH | 44193 | 10/5/2022 | 54,895.45 | Benefits |
| Supplier:ANTHEM Anthem | ANTHEM | Anthem | P.O. Box 6463 | CAROL STREAM | IL | 60197 | 10/13/2022 | 38,379.23 | Benefits |
| Supplier:ANTHEM Anthem | ANTHEM | Anthem | P.O. Box 6463 | CAROL STREAM | IL | 60197 | 10/19/2022 | 82,645.14 | Benefits |
| Supplier:ANTHEM Anthem | ANTHEM | Anthem | P.O. Box 6463 | CAROL STREAM | IL | 60197 | 10/26/2022 | 24,108.98 | Benefits |
| Supplier:ASC001 ASCO Valve Inc. | ASC001 | ASCO LP | P.O Box 73115 | CHICAGO | IL | 60673 | 8/26/2022 | 2,000.00 | Trade Payables |
| Supplier:ATL002 Atlantic Ultraviolet Corp. | ATL002 | Atlantic Ultraviolet Corp. | 375 Marcus Blvd | HAUPPAUGE | NY | 11788 | 10/7/2022 | 2,612.52 | Trade Payables |
| Supplier:ATT001 AT&T Business | ATT001 | AT&T Business | P.O. Box 6463 | CAROL STREAM | IL | 60197 | 9/12/2022 | 621.86 | Utilities - Cable |
| Supplier:ATT001 AT&T Business | ATT001 | AT&T Business | P.O. Box 6463 | CAROL STREAM | IL | 60197 | 10/7/2022 | 611.6 | Utilities - Cable |
| Supplier:AWS001 American Welding & Gas, Inc | AWS001 | American Welding & Gas, Inc | P.O. Box 779009 | CHICAGO | IL | 60677 | 8/19/2022 | 168.05 | Cylinder |
| Supplier:AWS001 American Welding & Gas, Inc | AWS001 | American Welding & Gas, Inc | P.O. Box 779009 | CHICAGO | IL | 60677 | 8/26/2022 | 815.93 | Cylinder |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier:AWS001 American Welding & Gas, Inc | AWS001 | American Welding & Gas, Inc | P.O. Box 779009 | CHICAGO | IL | 60677 | 9/23/2022 | 681.87 | Cylinder |
| Supplier:AZ001 AZ2 Galvanizing | AZ001 | AZ2 Galvanizing | 625 West Hurst Blvd | HURST | TX | 76053 | 10/14/2022 | 720.4 | Trade Payables |
| Supplier:BAI001 Babcock Supply | BAI001 | Babcock Supply | P.O. Box 547 | ELKHART | IN | 46515 | 10/20/2022 | 4,173.69 | Trade Payables |
| Supplier:BFP001 Best Formed Plastics, LLC | BFP001 | Best Formed Plastics, LLC | 21209 Protecta Dr. | ELKHART | IN | 46516 | 8/19/2022 | 18,878.95 | Trade Payables |
| Supplier:BFP001 Best Formed Plastics, LLC | BFP001 | Best Formed Plastics, LLC | 21209 Protecta Dr. | ELKHART | IN | 46516 | 8/26/2022 | 6,888.30 | Trade Payables |
| Supplier:BGF001 BurgaFlex North America | BGF001 | BurgaFlex North America | 1101 Copper Ave. | FENTON | MI | 48430 | 8/19/2022 | 49,187.80 | Trade Payables |
| Supplier:BGF001 BurgaFlex North America | BGF001 | BurgaFlex North America | 1101 Copper Ave. | FENTON | MI | 48430 | 10/14/2022 | 25,000.00 | Trade Payables |
| Supplier:BGF001 BurgaFlex North America | BGF001 | BurgaFlex North America | 1101 Copper Ave. | FENTON | MI | 48430 | 10/21/2022 | 25,000.00 | Trade Payables |
| Supplier:BIL5AT Bil5 Auto & Truck | BIL5AT | Bil5 Auto & Truck | 1216 Rand Rd | DES PLAINES | IL | 60016 | 8/29/2022 | 950 | Warranty |
| Supplier:BMR010 000000000000000000000 N | BMR010 | BLUE MOON RV | 1501 HALSEY WAY | CARROLLTON | TX | 75007 | 10/18/2022 | 2,428.00 | Warranty |
| Supplier:BOE001 California Dept. of Tax and Fee Administrati | BOE001 | California Dept. of Tax and Fee Admi | P.O. Box 942879 650 N Street | SACRAMENTO | CA | 94279 | 8/22/2022 | 1,400.00 | Use Tax |
| Supplier:BOE001 California Dept. of Tax and Fee Administrati | BOE001 | California Dept. of Tax and Fee Admi | P.O. Box 942879 650 N Street | SACRAMENTO | CA | 94279 | 9/26/2022 | 1,098.00 | Use Tax |
| Supplier:BPC001 Barber Packaging Co. | BPC001 | Barber Packaging Co. | 300 Industrial Park Road | BANGOR | MI | 49013 | 8/23/2022 | 5,652.12 | Trade Payables |
| Supplier:BPC001 Barber Packaging Co. | BPC001 | Barber Packaging Co. | 300 Industrial Park Road | BANGOR | MI | 49013 | 10/7/2022 | 3,781.62 | Trade Payables |
| Supplier:BRA001 Brocketry Systems, Inc. | BRA001 | Brocketry Systems, Inc. | 8781 Harmon Road | FORT WORTH | TX | 76177 | 8/19/2022 | 3,274.25 | Trade Payables |
| Supplier:BRA001 Brocketry Systems, Inc. | BRA001 | Brocketry Systems, Inc. | 8781 Harmon Road | FORT WORTH | TX | 76177 | 10/20/2022 | 22,727.65 | Trade Payables |
| Supplier:BRI005 00000000000000000000000 N | BRI005 | BRINSON BENEFITS, INC | PO BOX 674344 MSC 401 | DALLAS | TX | 75267 | 9/23/2022 | 1,800.00 | FORM 5500 FILING |
| Supplier:BRYAN Bryan Truck Line | BRYAN | Bryan Truck Line | 14020 US 20-A | MONTPELIER | OH | 43543 | 8/19/2022 | 2,640.53 | Freight |
| Supplier:BRYAN Bryan Truck Line | BRYAN | Bryan Truck Line | 14020 US 20-A | MONTPELIER | OH | 43543 | 8/26/2022 | 2,046.44 | Freight |
| Supplier:BRYAN Bryan Truck Line | BRYAN | Bryan Truck Line | 14020 US 20-A | MONTPELIER | OH | 43543 | 9/2/2022 | 1,747.82 | Freight |
| Supplier:BRYAN Bryan Truck Line | BRYAN | Bryan Truck Line | 14020 US 20-A | MONTPELIER | OH | 43543 | 9/23/2022 | 3,800.52 | Freight |
| Supplier:BRYAN Bryan Truck Line | BRYAN | Bryan Truck Line | 14020 US 20-A | MONTPELIER | OH | 43543 | 10/7/2022 | 1,743.72 | Freight |
| Supplier:BRYAN Bryan Truck Line | BRYAN | Bryan Truck Line | 14020 US 20-A | MONTPELIER | OH | 43543 | 10/14/2022 | 2,416.05 | Freight |
| Supplier:BTEQUIP BT Equipment Service & Parts | BTEQUIP | Wolter, Inc | 202 E. Woodside | SOUTH BEND | IN | 46614 | 8/19/2022 | 263.65 | Equipment Rental |
| Supplier:BTEQUIP BT Equipment Service & Parts | BTEQUIP | Wolter, Inc | 202 E. Woodside | SOUTH BEND | IN | 46614 | 8/26/2022 | 1,003.05 | Equipment Rental |
| Supplier:BTEQUIP BT Equipment Service & Parts | BTEQUIP | Wolter, Inc | 202 E. Woodside | SOUTH BEND | IN | 46614 | 9/14/2022 | 850.48 | Equipment Rental |
| Supplier:BTS001 Butler Truck Service | BTS001 | Butler Truck Service | 4405 E. 21st. Ave. | TAMPA | FL | 33605 | 8/24/2022 | 1,014.50 | Warranty |
| Supplier:BWI001 0000000000000000000000000 N | BWI001 | Burrtec Waste Industries, Inc. | 1850 Agua Mansa Rd | RIVERSIDE | CA | 92509 | 9/23/2022 | 178.81 | Utilities - Trash |
| Supplier:BWI001 0000000000000000000000000 N | BWI001 | Burrtec Waste Industries, Inc. | 1850 Agua Mansa Rd | RIVERSIDE | CA | 92509 | 10/13/2022 | 355.75 | Utilities - Trash |
| Supplier:CAL001 Caldwell Group Services LLC | CAL001 | Caldwell Group Services LLC | 25511 Budde Road Building 1801 | THE WOODLOANDS | TX | 77380 | 8/19/2022 | 20,057.50 | Consultant - ERP |
| Supplier:CAL001 Caldwell Group Services LLC | CAL001 | Caldwell Group Services LLC | 25511 Budde Road Building 1801 | THE WOODLOANDS | TX | 77380 | 8/26/2022 | 20,183.75 | Consultant - ERP |
| Supplier:CAL001 Caldwell Group Services LLC | CAL001 | Caldwell Group Services LLC | 25511 Budde Road Building 1801 | THE WOODLOANDS | TX | 77380 | 9/2/2022 | 19,233.75 | Consultant - ERP |
| Supplier:CAL001 Caldwell Group Services LLC | CAL001 | Caldwell Group Services LLC | 25511 Budde Road Building 1801 | THE WOODLOANDS | TX | 77380 | 9/12/2022 | 21,645.00 | Consultant - ERP |
| Supplier:CAL001 Caldwell Group Services LLC | CAL001 | Caldwell Group Services LLC | 25511 Budde Road Building 1801 | THE WOODLOANDS | TX | 77380 | 9/19/2022 | 4,290.00 | Consultant - ERP |
| Supplier:CAL001 Caldwell Group Services LLC | CAL001 | Caldwell Group Services LLC | 25511 Budde Road Building 1801 | THE WOODLOANDS | TX | 77380 | 10/14/2022 | 17,452.50 | Consultant - ERP |
| Supplier:CAR002 Cary Products | CAR002 | Cary Products | 101 Lancaster-Hutchins Road P.O. Box 947 | HUTCHINS | TX | 75141 | 8/19/2022 | 22,297.00 | Trade Payables |
| Supplier:CAR002 Cary Products | CAR002 | Cary Products | 101 Lancaster-Hutchins Road P.O. Box 947 | HUTCHINS | TX | 75141 | 9/2/2022 | 24,863.26 | Trade Payables |
| Supplier:CAR002 Cary Products | CAR002 | Cary Products | 101 Lancaster-Hutchins Road P.O. Box 947 | HUTCHINS | TX | 75141 | 9/30/2022 | 10,000.00 | Trade Payables |
| Supplier:CAR002 Cary Products | CAR002 | Cary Products | 101 Lancaster-Hutchins Road P.O. Box 947 | HUTCHINS | TX | 75141 | 10/14/2022 | 15,000.00 | Trade Payables |
| Supplier:CAR002 Cary Products | CAR002 | Cary Products | 101 Lancaster-Hutchins Road P.O. Box 947 | HUTCHINS | TX | 75141 | 10/21/2022 | 15,000.00 | Trade Payables |
| Supplier:CASECST California Secretary of State | CASECST | California Secretary of State | 1500 11th Street P.O. Box 944230 | SACRAMENTO | CA | 94244 | 9/1/2022 | 20 | LLC-12 FORM |
| Supplier:CBUSSAL Creative Bus Sales, Inc. | CBUSSAL | Creative Bus Sales, Inc.-Irving | 4955 West Northgate Drive | IRVING | TX | 75062 | 8/29/2022 | 420 | Warranty |
| Supplier:CCAF001 CCA Financial | CCAF001 | CCA Financial | 7275 Glen Forest Drive Suite 100 | RICHMOND | VA | 23226 | 9/2/2022 | 1,664.01 | Copper Rental |
| Supplier:CCAF001 CCA Financial | CCAF001 | CCA Financial | 7275 Glen Forest Drive Suite 100 | RICHMOND | VA | 23226 | 10/4/2022 | 1,664.01 | Copper Rental |
| Supplier:CCB001 Comcast Business | CCB001 | Comcast Business | P.O. Box 37601 | PHILADELPHIA | PA | 19101 | 8/25/2022 | 2,911.13 | Utilities - Cable |
| Supplier:CCB001 Comcast Business | CCB001 | Comcast Business | P.O. Box 37601 | PHILADELPHIA | PA | 19101 | 9/26/2022 | 2,897.52 | Utilities - Cable |
| Supplier:CCB001 Comcast Business | CCB001 | Comcast Business | P.O. Box 37601 | PHILADELPHIA | PA | 19101 | 10/25/2022 | 2,794.79 | Utilities - Cable |
| Supplier:CEN002 Century Link Communications LLC | CEN002 | Century Link Communications LLC | Business Services P.O Box 52187 | PHOENIX | AZ | 85072 | 10/18/2022 | 2,665.87 | Utilities - Cable |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier:CEN003 Centurylink Communications LLC | CEN003 | Centurylink Communications LLC | PO Box 2961 | PHOENIX | AZ | 85062 | 8/18/2022 | 540.08 | Utilities - Cable |
| Supplier:CEN003 Centurylink Communications LLC | CEN003 | Centurylink Communications LLC | PO Box 2961 | PHOENIX | AZ | 85062 | 9/19/2022 | 290.22 | Utilities - Cable |
| Supplier:CEN003 Centurylink Communications LLC | CEN003 | Centurylink Communications LLC | PO Box 2961 | PHOENIX | AZ | 85062 | 10/19/2022 | 139.13 | Utilities - Cable |
| Supplier:CEN005 Centerpoint Energy | CEN005 | Centerpoint Energy | PO Box 4583 | HOUSTON | TX | 77210 | 9/12/2022 | 11.2 | Utilities - Energy |
| Supplier:CEN005 Centerpoint Energy | CEN005 | Centerpoint Energy | PO Box 4583 | HOUSTON | TX | 77210 | 10/12/2022 | 11.2 | Utilities - Energy |
| Supplier:CGA001 0000000000000000000000000 N | CGA001 | Clinton G Mugele | 3425 S Washington Ave | TITUSVILLE | FL | 32780 | 9/28/2022 | 1,294.49 | Employee Expense Report |
| Supplier:CGW001 C & G Wiring | CGW001 | C & G Wiring | 1823 Leer Drive | ELKHART | IN | 46514 | 8/19/2022 | 10,329.77 | Trade Payables |
| Supplier:CGW001 C & G Wiring | CGW001 | C & G Wiring | 1823 Leer Drive | ELKHART | IN | 46514 | 8/26/2022 | 13,518.81 | Trade Payables |
| Supplier:CGW001 C & G Wiring | CGW001 | C & G Wiring | 1823 Leer Drive | ELKHART | IN | 46514 | 9/2/2022 | 12,429.52 | Trade Payables |
| Supplier:CGW001 C & G Wiring | CGW001 | C & G Wiring | 1823 Leer Drive | ELKHART | IN | 46514 | 10/14/2022 | 10,000.00 | Trade Payables |
| Supplier:CGW001 C & G Wiring | CGW001 | C & G Wiring | 1823 Leer Drive | ELKHART | IN | 46514 | 10/21/2022 | 10,000.00 | Trade Payables |
| Supplier:CHR004 C.H. ROBINSON | CHR004 | C.H. ROBINSON | P.O BOX 9121 | MINNEAPOLIS | MN | 55480 | 8/18/2022 | 2,232.08 | Freight |
| Supplier:CIN001 Unifirst Holdings, LP | CIN001 | Cintas | P.O. Box 631025 | CINCINNATI | OH | 45263 | 8/26/2022 | 411.61 | Supplies - Uniforms |
| Supplier:CIN001 Unifirst Holdings, LP | CIN001 | Cintas | P.O. Box 631025 | CINCINNATI | OH | 45263 | 9/14/2022 | 85.52 | Supplies - Uniforms |
| Supplier:CIN001 Unifirst Holdings, LP | CIN001 | Cintas | P.O. Box 631025 | CINCINNATI | OH | 45263 | 9/23/2022 | 446.23 | Supplies - Uniforms |
| Supplier:CIN001 Unifirst Holdings, LP | CIN001 | Cintas | P.O. Box 631025 | CINCINNATI | OH | 45263 | 9/30/2022 | 95.57 | Supplies - Uniforms |
| Supplier:CIN001 Unifirst Holdings, LP | CIN001 | Cintas | P.O. Box 631025 | CINCINNATI | OH | 45263 | 10/14/2022 | 468.47 | Supplies - Uniforms |
| Supplier:CIT003 City Of Tulsa | CIT003 | City Of Tulsa Utilities | City Of Tulsa Utilities | TULSA | OK | 74187 | 8/26/2022 | 282.49 | Utilities |
| Supplier:CIT003 City Of Tulsa | CIT003 | City Of Tulsa Utilities | City Of Tulsa Utilities | TULSA | OK | 74187 | 9/29/2022 | 295.44 | Utilities |
| Supplier:CIT003 City Of Tulsa | CIT003 | City Of Tulsa Utilities | City Of Tulsa Utilities | TULSA | OK | 74187 | 10/28/2022 | 269.54 | Utilities |
| Supplier:CMS002 Cost Management Services | CMS002 | Cost Management Services | 321 Main Street | FARMINGTON | CT | 6032 | 8/19/2022 | 615.07 | Trade Payables |
| Supplier:COM003 Beacon Occupational Health, LLC | COM003 | Beacon Occupational Health, LLC | 22818 Old US 20 | ELKHART | IN | 46514 | 8/18/2022 | 100 | Drug Screens |
| Supplier:COM003 Beacon Occupational Health, LLC | COM003 | Beacon Occupational Health, LLC | 22818 Old US 20 | ELKHART | IN | 46514 | 9/23/2022 | 100 | Drug Screens |
| Supplier:COM003 Beacon Occupational Health, LLC | COM003 | Beacon Occupational Health, LLC | 22818 Old US 20 | ELKHART | IN | 46514 | 10/21/2022 | 350 | Drug Screens |
| Supplier:CON003 Conway Corp | CON003 | Conway Corp | PO Box 99 | CONWAY | AR | 72033 | 9/12/2022 | 812.97 | Utilities |
| Supplier:CON003 Conway Corp | CON003 | Conway Corp | PO Box 99 | CONWAY | AR | 72033 | 10/13/2022 | 726.53 | Utilities |
| Supplier:COS001 CoServ | COS001 | CoServ | P.O. Box 734803 | DALLAS | TX | 75373 | 8/24/2022 | 8,505.91 | Utilities |
| Supplier:COS001 CoServ | COS001 | CoServ | P.O. Box 734803 | DALLAS | TX | 75373 | 9/27/2022 | 8,074.02 | Utilities |
| Supplier:COS001 CoServ | COS001 | CoServ | P.O. Box 734803 | DALLAS | TX | 75373 | 10/25/2022 | 7,374.75 | Utilities |
| Supplier:COV001 Covington Commercial Park South, LLC | COV001 | Covington Commercial Park South, | 1063 Front Street | CONWAY | AR | 72032 | 9/14/2022 | 3,450.00 | Rent - Conway AR |
| Supplier:COV001 Covington Commercial Park South, LLC | COV001 | Covington Commercial Park South, | 1063 Front Street | CONWAY | AR | 72032 | 10/5/2022 | 3,450.00 | Rent - Conway AR |
| Supplier:COX001 Cox Business | COX001 | Cox Business | P O Box 248876 | OKLAHOMA CITY | OK | 73124 | 8/29/2022 | 317.42 | Utilities - Cable |
| Supplier:COX001 Cox Business | COX001 | Cox Business | P O Box 248876 | OKLAHOMA CITY | OK | 73124 | 9/27/2022 | 317.42 | Utilities - Cable |
| Supplier:COX001 Cox Business | COX001 | Cox Business | P O Box 248876 | OKLAHOMA CITY | OK | 73124 | 10/27/2022 | 317.42 | Utilities - Cable |
| Supplier:COY001 Coyote International | COY001 | Coyote International | PO Box 1350 | COLLEYVILLE | TX | 76034 | 8/17/2022 | 38,932.21 | Trade Payables |
| Supplier:COY001 Coyote International | COY001 | Coyote International | PO Box 1350 | COLLEYVILLE | TX | 76034 | 9/27/2022 | 3,400.00 | Trade Payables |
| Supplier:COY001 Coyote International | COY001 | Coyote International | PO Box 1350 | COLLEYVILLE | TX | 76034 | 9/30/2022 | 11,708.50 | Trade Payables |
| Supplier:COY001 Coyote International | COY001 | Coyote International | PO Box 1350 | COLLEYVILLE | TX | 76034 | 10/14/2022 | 2,737.50 | Trade Payables |
| Supplier:COY001 Coyote International | COY001 | Coyote International | PO Box 1350 | COLLEYVILLE | TX | 76034 | 10/27/2022 | 4,441.00 | Trade Payables |
| Supplier:CPC001 Component Parts Co. | CPC001 | Component Parts Co. | 7301 Foster Drive | CRYSTAL LAKE | IL | 60012 | 10/14/2022 | 3,600.25 | Trade Payables |
| Supplier:CPC001 Component Parts Co. | CPC001 | Component Parts Co. | 7301 Foster Drive | CRYSTAL LAKE | IL | 60012 | 10/27/2022 | 609 | Trade Payables |
| Supplier:CRE001 Creative Bus Sales (CBS) | CRE001 | Creative Bus Sales | 10400 West North AVE | MELROSE PARK | IL | 60160 | 8/29/2022 | 1,368.86 | Warranty |
| Supplier:CRO001 Crosslink Powder Coating of Fort Worth | CRO001 | Crosslink Powder Coating of Fort W | 5001 NE Parkway | FORT WORTH | TX | 76106 | 8/19/2022 | 9,502.13 | Trade Payables |
| Supplier:CRO001 Crosslink Powder Coating of Fort Worth | CRO001 | Crosslink Powder Coating of Fort W | 5001 NE Parkway | FORT WORTH | TX | 76106 | 8/26/2022 | 2,889.87 | Trade Payables |
| Supplier:CRO001 Crosslink Powder Coating of Fort Worth | CRO001 | Crosslink Powder Coating of Fort W | 5001 NE Parkway | FORT WORTH | TX | 76106 | 9/2/2022 | 7,284.85 | Trade Payables |
| Supplier:CRO001 Crosslink Powder Coating of Fort Worth | CRO001 | Crosslink Powder Coating of Fort W | 5001 NE Parkway | FORT WORTH | TX | 76106 | 8/19/2022 | 5,065.23 | Trade Payables |
| Supplier:CRO001 Crosslink Powder Coating of Fort Worth | CRO001 | Crosslink Powder Coating of Fort W | 5001 NE Parkway | FORT WORTH | TX | 76106 | 10/7/2022 | 3,720.67 | Trade Payables |
| Supplier:CRO001 Crosslink Powder Coating of Fort Worth | CRO001 | Crosslink Powder Coating of Fort W | 5001 NE Parkway | FORT WORTH | TX | 76106 | 10/14/2022 | 4,508.70 | Trade Payables |
| Supplier:CRO001 Crosslink Powder Coating of Fort Worth | CRO001 | Crosslink Powder Coating of Fort W | 5001 NE Parkway | FORT WORTH | TX | 76106 | 10/20/2022 | 5,296.05 | Trade Payables |
| Supplier:CRO001 Crosslink Powder Coating of Fort Worth | CRO001 | Crosslink Powder Coating of Fort W | 5001 NE Parkway | FORT WORTH | TX | 76106 | 10/27/2022 | 4,816.68 | Trade Payables |
| Supplier:CRY002 0000000000000000000000000 N | CRY002 | Crystal Industries | 28070 Phillips Street | ELKHART | IN | 46514 | 9/23/2022 | 4,810.28 | CLEAN UP GRAND RAPIDS |
| Supplier:CRYSND Crystal Industries | CRYSND | Crystal Industries | 28070 Phillips Street | ELKHART | IN | 46514 | 8/19/2022 | 8,791.29 | Trade Payables |
| Supplier:CRYSND Crystal Industries | CRYSND | Crystal Industries | 28070 Phillips Street | ELKHART | IN | 46514 | 8/26/2022 | 1,484.15 | Trade Payables |
| Supplier:CSBUS Central States Bus Sales | CSBUS | Central States Bus Sales | 1200 Sugar Creek Square | FENTON | MO | 63026 | 10/18/2022 | 195 | Warranty |
| Supplier:CSC003 Container Service Corp. | CSC003 | Container Service Corp. | 2811 N. Viridian Blvd. | SOUTH BEND | IN | 46628 | 8/19/2022 | 5,000.00 | Trade Payables |
| Supplier:CSC003 Container Service Corp. | CSC003 | Container Service Corp. | 2811 N. Viridian Blvd. | SOUTH BEND | IN | 46628 | 8/26/2022 | 5,840.69 | Trade Payables |
| Supplier:CUL001 0000000000000000000000000 N | CUL001 | Culture Index, LLC | 17777 N. Scottsdale Road #1053 | SCOTTSDALE | AZ | 85255 | 8/19/2022 | 1,995.00 | Consulting - Employee Training |
| Supplier:CUL001 0000000000000000000000000 N | CUL001 | Culture Index, LLC | 17777 N. Scottsdale Road #1053 | SCOTTSDALE | AZ | 85255 | 9/14/2022 | 15,000.00 | Consulting - Employee Training |
| Supplier:DAV001 Davey Coach Sales Inc | DAV001 | Davey Coach Sales Inc | 7182 Reynolds Dr. | DACULA | GA | 30019 | 8/18/2022 | 13.63 | Warranty |
| Supplier:DCM001 DCM Manufacturing Inc | DCM001 | DCM Manufacturing Inc | 4540 West 160th St. | CLEVELAND | OH | 44135 | 8/19/2022 | 12,527.57 | Trade Payables |
| Supplier:DCM001 DCM Manufacturing Inc | DCM001 | DCM Manufacturing Inc | 4540 West 160th St. | CLEVELAND | OH | 44135 | 8/26/2022 | 68,071.51 | Trade Payables |
| Supplier:DCM001 DCM Manufacturing Inc | DCM001 | DCM Manufacturing Inc | 4540 West 160th St. | CLEVELAND | OH | 44135 | 9/2/2022 | 32,958.23 | Trade Payables |
| Supplier:DCM001 DCM Manufacturing Inc | DCM001 | DCM Manufacturing Inc | 4540 West 160th St. | CLEVELAND | OH | 44135 | 9/23/2022 | 63,227.64 | Trade Payables |
| Supplier:DCM001 DCM Manufacturing Inc | DCM001 | DCM Manufacturing Inc | 4540 West 160th St. | CLEVELAND | OH | 44135 | 9/29/2022 | 84,386.61 | Trade Payables |
| Supplier:DCM001 DCM Manufacturing Inc | DCM001 | DCM Manufacturing Inc | 4540 West 160th St. | CLEVELAND | OH | 44135 | 10/7/2022 | 76,727.15 | Trade Payables |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier-DCM001 DCM Manufacturing Inc | DCM001 | DCM Manufacturing Inc | 4540 West 160th St. | CLEVELAND | OH | 44135 | 10/13/2022 | 27,774.71 | Trade Payables |
| Supplier-DEL001 DEL CITY | DEL001 | DEL CITY | N85 W12545 WESTBROOK CROSSING | MENOMONEE FALLS | WI | 60673 | 10/19/2022 | 7,090.20 | Trade Payables |
| Supplier-DEN001 Denton County Tax | DEN001 | Denton County Tax | P O Box 90223 | DENTON | TX | 76202 | 8/31/2022 | 6,245.00 | P002082511WIS-2021 TAX |
| Supplier-DEN001 Denton County Tax | DEN001 | Denton County Tax | P O Box 90223 | DENTON | TX | 76202 | 10/13/2022 | 6,245.00 | P002082511WIS-2021 TAX |
| Supplier-DIV001 Diverse Staffing Services | DIV001 | Diverse Staffing Services | 7135 Waldemar Drive | INDIANAPOLIS | IN | 46268 | 8/19/2022 | 6,343.47 | Temp Labor |
| Supplier-DIV001 Diverse Staffing Services | DIV001 | Diverse Staffing Services | 7135 Waldemar Drive | INDIANAPOLIS | IN | 46268 | 8/26/2022 | 2,304.40 | Temp Labor |
| Supplier-DIV001 Diverse Staffing Services | DIV001 | Diverse Staffing Services | 7135 Waldemar Drive | INDIANAPOLIS | IN | 46268 | 9/2/2022 | 6,733.98 | Temp Labor |
| Supplier-DIV001 Diverse Staffing Services | DIV001 | Diverse Staffing Services | 7135 Waldemar Drive | INDIANAPOLIS | IN | 46268 | 9/23/2022 | 5,278.85 | Temp Labor |
| Supplier-DIV001 Diverse Staffing Services | DIV001 | Diverse Staffing Services | 7135 Waldemar Drive | INDIANAPOLIS | IN | 46268 | 10/14/2022 | 5,618.88 | Temp Labor |
| Supplier-DIV001 Diverse Staffing Services | DIV001 | Diverse Staffing Services | 7135 Waldemar Drive | INDIANAPOLIS | IN | 46268 | 10/21/2022 | 4,223.88 | Temp Labor |
| Supplier-DMV001 DMV Renewal | DMV001 | DMV Renewal | P.O. Box 942897 | SACRAMENTO | CA | 94297 | 9/27/2022 | 20 | Vehicle License Renewal |
| Supplier-DON001 Donn-Roll, Inc | DON001 | Donn-Roll, Inc | 2328 Northyard Ct. | FORT WAYNE | IN | 46818 | 8/19/2022 | 1,492.40 | Trade Payables |
| Supplier-DON001 Donn-Roll, Inc | DON001 | Donn-Roll, Inc | 2328 Northyard Ct. | FORT WAYNE | IN | 46818 | 9/30/2022 | 5,004.58 | Trade Payables |
| Supplier-DON001 Donn-Roll, Inc | DON001 | Donn-Roll, Inc | 2328 Northyard Ct. | FORT WAYNE | IN | 46818 | 10/19/2022 | 9,759.01 | Trade Payables |
| Supplier-DUW001 DuWel Water Specialist, Inc. | DUW001 | DuWel Water Specialist, Inc. | 4465 Wayside Drive | ELKHART | IN | 46516 | 8/19/2022 | 97.71 | Supplies |
| Supplier-EAS001 Eastern Lift Truck Co., Inc. | EAS001 | Eastern Lift Truck Co., Inc. | 10 Grumbacher Road | YORK | PA | 17406 | 8/29/2022 | 153.47 | G807N043981 - 9/30/20 |
| Supplier-EAT001 Eaton Aerospace Corporation LLC | EAT001 | Danfoss Power Solutions II LLC | P O Box 730455 | DALLAS | TX | 75373 | 8/19/2022 | 28,768.61 | Trade Payables |
| Supplier-EAT001 Eaton Aerospace Corporation LLC | EAT001 | Danfoss Power Solutions II LLC | P O Box 730455 | DALLAS | TX | 75373 | 10/14/2022 | 20,724.33 | Trade Payables |
| Supplier-EAT001 Eaton Aerospace Corporation LLC | EAT001 | Danfoss Power Solutions II LLC | P O Box 730455 | DALLAS | TX | 75373 | 10/21/2022 | 20,000.00 | Trade Payables |
| Supplier-EBI001 Eberhard&Barry Property Management Co | EBI001 | Eberhard&Barry Property Manager | 590 Riverside Drive | MACON | GA | 31201 | 9/2/2022 | 3,315.31 | FORT VALLEY SEPT RENT |
| Supplier-EBI001 Eberhard&Barry Property Management Co | EBI001 | Eberhard&Barry Property Manager | 590 Riverside Drive | MACON | GA | 31201 | 10/5/2022 | 3,315.31 | Fort Valley Oct Rent |
| Supplier-ECH001 Echo Global Logistics, Inc | ECH001 | Echo Global Logistics, Inc | 600 W. Chicago Ave. Suite 725 | CHICAGO | IL | 60654 | 8/19/2022 | 30,856.12 | FREIGHT |
| Supplier-ECH001 Echo Global Logistics, Inc | ECH001 | Echo Global Logistics, Inc | 600 W. Chicago Ave. Suite 725 | CHICAGO | IL | 60654 | 8/26/2022 | 37,766.57 | FREIGHT |
| Supplier-ECH001 Echo Global Logistics, Inc | ECH001 | Echo Global Logistics, Inc | 600 W. Chicago Ave. Suite 725 | CHICAGO | IL | 60654 | 9/2/2022 | 30,334.79 | FREIGHT |
| Supplier-ECH001 Echo Global Logistics, Inc | ECH001 | Echo Global Logistics, Inc | 600 W. Chicago Ave. Suite 725 | CHICAGO | IL | 60654 | 9/22/2022 | 40,882.33 | FREIGHT |
| Supplier-ECH001 Echo Global Logistics, Inc | ECH001 | Echo Global Logistics, Inc | 600 W. Chicago Ave. Suite 725 | CHICAGO | IL | 60654 | 9/30/2022 | 35,000.00 | FREIGHT |
| Supplier-ECH001 Echo Global Logistics, Inc | ECH001 | Excel Electronics Inc | 2600 Marina Drive | ELKHART | IN | 46514 | 10/6/2022 | 32,635.49 | FREIGHT |
| Supplier-ECH001 Echo Global Logistics, Inc | ECH001 | Echo Global Logistics, Inc | 600 W. Chicago Ave. Suite 725 | CHICAGO | IL | 60654 | 10/13/2022 | 35,812.02 | FREIGHT |
| Supplier-ECH001 Echo Global Logistics, Inc | ECH001 | Echo Global Logistics, Inc | 600 W. Chicago Ave. Suite 725 | CHICAGO | IL | 60654 | 10/21/2022 | 31,203.50 | Trade Payables |
| Supplier-ECR001 Emerson Climate Technologies | ECR001 | Emerson Climate Technologies | P.O. Box 70156 | CHICAGO | IL | 60673 | 10/14/2022 | 15,000.00 | Trade Payables |
| Supplier-ECR001 Emerson Climate Technologies | ECR001 | Emerson Climate Technologies | P.O. Box 70156 | CHICAGO | IL | 60673 | 10/21/2022 | 15,000.00 | Trade Payables |
| Supplier-EDU001 EDUARDO MALDONADO | EDU001 | EDUARDO MALDONADO | 3108 ROOSEVELT AVE | FORT WORTH | TX | 76106 | 9/23/2022 | 5,000.00 | SHIPPING SUPPLIES |
| Supplier-EIC001 Expeditors Int'l / Chicago | EIC001 | Expeditors Int'l / Chicago | P.O. Box 397 | ELK GROVE VILLAGE | IL | 60009 | 8/19/2022 | 11,700.88 | FREIGHT |
| Supplier-EIC001 Expeditors Int'l / Chicago | EIC001 | Expeditors Int'l / Chicago | P.O. Box 397 | ELK GROVE VILLAGE | IL | 60009 | 9/13/2022 | 7,951.67 | FREIGHT |
| Supplier-EIC001 Expeditors Int'l / Chicago | EIC001 | Expeditors Int'l / Chicago | P.O. Box 397 | ELK GROVE VILLAGE | IL | 60009 | 9/19/2022 | 6,512.50 | FREIGHT |
| Supplier-EIC001 Expeditors Int'l / Chicago | EIC001 | Expeditors Int'l / Chicago | P.O. Box 397 | ELK GROVE VILLAGE | IL | 60009 | 9/21/2022 | 28,354.97 | FREIGHT |
| Supplier-EMS001 Engineered Material Sales | EMS001 | Engineered Material Sales | 17437 Carey Road Suite 226 | WESTFIELD | IN | 46074 | 9/23/2022 | 6,805.63 | ROGER FOX - COMMISSIONS |
| Supplier-ENV001 Envirofoam USA | ENV001 | Envirofoam USA | 29105, Archbald Ave. #A228 | ONTARIO | CA | 91761 | 9/27/2022 | 460 | Utilities |
| Supplier-ENV001 Envirofoam USA | ENV001 | Envirofoam USA | 29105, Archbald Ave. #A228 | ONTARIO | CA | 91761 | 9/30/2022 | 460 | Utilities |
| Supplier-EPU001 Elkhart Public Utilities | EPU001 | Elkhart Public Utilities | P.O. Box 7027 | SOUTH BEND | IN | 46634 | 8/17/2022 | 275.5 | Utilities |
| Supplier-EPU001 Elkhart Public Utilities | EPU001 | Elkhart Public Utilities | P.O. Box 7027 | SOUTH BEND | IN | 46634 | 9/19/2022 | 267.81 | Utilities |
| Supplier-EPU001 Elkhart Public Utilities | EPU001 | Elkhart Public Utilities | P.O. Box 7027 | SOUTH BEND | IN | 46634 | 10/19/2022 | 344.66 | Utilities |
| Supplier-EXC001 Excel Electronics Inc. | EXC001 | Excel Electronics Inc. | 2600 Marina Drive | ELKHART | IN | 46514 | 8/17/2022 | 17,729.68 | Trade Payables |
| Supplier-EXC001 Excel Electronics Inc. | EXC001 | Excel Electronics Inc. | 2600 Marina Drive | ELKHART | IN | 46514 | 10/14/2022 | 11,246.00 | Trade Payables |
| Supplier-EXP001 Express Bus, LLC | EXP001 | Express Bus, LLC | P O Box 519 | CONWAY | AR | 72033 | 8/19/2022 | 1,100.00 | TEMP LABOR |
| Supplier-EXP001 Express Bus, LLC | EXP001 | Express Bus, LLC | P O Box 519 | CONWAY | AR | 72033 | 8/26/2022 | 1,210.00 | TEMP LABOR |
| Supplier-EXP001 Express Bus, LLC | EXP001 | Express Bus, LLC | P O Box 519 | CONWAY | AR | 72033 | 9/2/2022 | 1,350.00 | TEMP LABOR |
| Supplier-EXP001 Express Bus, LLC | EXP001 | Express Bus, LLC | P O Box 519 | CONWAY | AR | 72033 | 9/23/2022 | 1,550.00 | TEMP LABOR |
| Supplier-EXP001 Express Bus, LLC | EXP001 | Express Bus, LLC | P O Box 519 | CONWAY | AR | 72033 | 9/30/2022 | 2,075.20 | TEMP LABOR |
| Supplier-EXP001 Express Bus, LLC | EXP001 | Express Bus, LLC | P O Box 519 | CONWAY | AR | 72033 | 10/7/2022 | 1,100.00 | TEMP LABOR |
| Supplier-EXP001 Express Bus, LLC | EXP001 | Express Bus, LLC | P O Box 519 | CONWAY | AR | 72033 | 10/14/2022 | 150 | TEMP LABOR |
| Supplier-EXP001 Express Bus, LLC | EXP001 | Express Bus, LLC | P O Box 519 | CONWAY | AR | 72033 | 10/21/2022 | 600 | TEMP LABOR |
| Supplier-EXP002 Express Services, Inc. | EXP002 | Express Services, Inc. | P.O. Box 203901 | DALLAS | TX | 75320 | 8/19/2022 | 13,430.72 | TEMP LABOR |
| Supplier-EXP002 Express Services, Inc. | EXP002 | Express Services, Inc. | P.O. Box 203901 | DALLAS | TX | 75320 | 8/26/2022 | 7,292.35 | TEMP LABOR |
| Supplier-EXP002 Express Services, Inc. | EXP002 | Express Services, Inc. | P.O. Box 203901 | DALLAS | TX | 75320 | 9/2/2022 | 20,578.35 | TEMP LABOR |
| Supplier-EXP002 Express Services, Inc. | EXP002 | Express Services, Inc. | P.O. Box 203901 | DALLAS | TX | 75320 | 9/23/2022 | 12,029.61 | TEMP LABOR |
| Supplier-EXP002 Express Services, Inc. | EXP002 | Express Services, Inc. | P.O. Box 203901 | DALLAS | TX | 75320 | 10/7/2022 | 10,639.00 | TEMP LABOR |
| Supplier-EXP002 Express Services, Inc. | EXP002 | Express Services, Inc. | P.O. Box 203901 | DALLAS | TX | 75320 | 10/14/2022 | 6,836.38 | TEMP LABOR |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier-FAL001 CFM Consolidated, Inc | FAL001 | Legend Brands, Inc | 2688 Solution Center | CHICAGO | IL | 60677 | 8/19/2022 | 1,000.00 | Trade Payables |
| Supplier-FAL001 CFM Consolidated, Inc | FAL001 | Legend Brands, Inc | 2688 Solution Center | CHICAGO | IL | 60677 | 8/26/2022 | 1,000.00 | Trade Payables |
| Supplier-FAL001 CFM Consolidated, Inc | FAL001 | Legend Brands, Inc | 2688 Solution Center | CHICAGO | IL | 60677 | 9/14/2022 | 1,000.00 | Trade Payables |
| Supplier-FAL001 CFM Consolidated, Inc | FAL001 | Legend Brands, Inc | 2688 Solution Center | CHICAGO | IL | 60677 | 10/14/2022 | 1,000.00 | Trade Payables |
| Supplier-FAS002 FASTENAL COMPANY | FAS002 | FASTENAL COMPANY | 620 Henrietta Creek Rd, Ste. 100 | ROANOKE | TX | 76262 | 8/19/2022 | 172.4 | Trade Payables |
| Supplier-FAS002 FASTENAL COMPANY | FAS002 | FASTENAL COMPANY | 620 Henrietta Creek Rd, Ste. 100 | ROANOKE | TX | 76262 | 9/23/2022 | 1,133.05 | Trade Payables |
| Supplier-FAS002 FASTENAL COMPANY | FAS002 | FASTENAL COMPANY | 620 Henrietta Creek Rd, Ste. 100 | ROANOKE | TX | 76262 | 9/30/2022 | 1,235.80 | Trade Payables |
| Supplier-FAS002 FASTENAL COMPANY | FAS002 | FASTENAL COMPANY | 620 Henrietta Creek Rd, Ste. 100 | ROANOKE | TX | 76262 | 10/20/2022 | 74.5 | Trade Payables |
| Supplier-FAST002 Fastenal Company | FAST002 | Fastenal Company | P.O. Box 769 | WINONA | MA | 55987 | 8/19/2022 | 399.36 | Trade Payables |
| Supplier-FAST002 Fastenal Company | FAST002 | Fastenal Company | P.O. Box 769 | WINONA | MA | 55987 | 8/26/2022 | 1,642.70 | Trade Payables |
| Supplier-FAST002 Fastenal Company | FAST002 | Fastenal Company | P.O. Box 769 | WINONA | MA | 55987 | 9/2/2022 | 273.18 | Trade Payables |
| Supplier-FDM001 FEDERAL-MOGUL POWERTRAIN LLC | FDM001 | FEDERAL-MOGUL POWERTRAIN LLC | P.O. BOX 636432 | CINCINNATI | OH | 45263 | 8/26/2022 | 2,284.00 | Trade Payables |
| Supplier-FDM001 FEDERAL-MOGUL POWERTRAIN LLC | FDM001 | FEDERAL-MOGUL POWERTRAIN LLC | P.O. BOX 636432 | CINCINNATI | OH | 45263 | 9/2/2022 | 1,122.00 | Trade Payables |
| Supplier-FDM001 FEDERAL-MOGUL POWERTRAIN LLC | FDM001 | FEDERAL-MOGUL POWERTRAIN LLC | P.O. BOX 636432 | CINCINNATI | OH | 45263 | 10/14/2022 | 1,122.00 | Trade Payables |
| Supplier-FED001 FedEx - Freight | FED001 | FedEx | PO Box 94515 | PALENTINE | IL | 60094 | 8/19/2022 | 2,198.37 | FREIGHT |
| Supplier-FED001 FedEx - Freight | FED001 | FedEx | PO Box 94515 | PALENTINE | IL | 60094 | 8/26/2022 | 1,690.09 | FREIGHT |
| Supplier-FED001 FedEx - Freight | FED001 | FedEx | PO Box 94515 | PALENTINE | IL | 60094 | 9/23/2022 | 8,779.93 | FREIGHT |
| Supplier-FED001 FedEx - Freight | FED001 | FedEx | PO Box 94515 | PALENTINE | IL | 60094 | 9/30/2022 | 2,157.23 | FREIGHT |
| Supplier-FED001 FedEx - Freight | FED001 | FedEx | PO Box 94515 | PALENTINE | IL | 60094 | 10/14/2022 | 654.37 | FREIGHT |
| Supplier-FED002 FedEx - Ground/Express | FED002 | FedEx - Ground/Express | P.O. Box 660481 | DALLAS | TX | 75266 | 8/19/2022 | 19,707.86 | FREIGHT |
| Supplier-FED002 FedEx - Ground/Express | FED002 | FedEx - Ground/Express | P.O. Box 660481 | DALLAS | TX | 75266 | 8/26/2022 | 9,929.00 | FREIGHT |
| Supplier-FED002 FedEx - Ground/Express | FED002 | FedEx - Ground/Express | P.O. Box 660481 | DALLAS | TX | 75266 | 9/2/2022 | 15,220.99 | FREIGHT |
| Supplier-FED002 FedEx - Ground/Express | FED002 | FedEx - Ground/Express | P.O. Box 660481 | DALLAS | TX | 75266 | 9/23/2022 | 4,244.85 | FREIGHT |
| Supplier-FED002 FedEx - Ground/Express | FED002 | FedEx - Ground/Express | P.O. Box 660481 | DALLAS | TX | 75266 | 10/7/2022 | 653.77 | FREIGHT |
| Supplier-FED004 Fedex- Freight | FED004 | Fedex- Freight, PA | PO Box 223125 | PITTSBURG | PA | 15251 | 8/26/2022 | 187.38 | FREIGHT |
| Supplier-FED005 Fedex | FED005 | Fedex | PO Box 371461 | PITTSBURG | PA | 15250 | 8/19/2022 | 41.51 | FREIGHT |
| Supplier-FED005 Fedex | FED005 | Fedex | PO Box 371461 | PITTSBURG | PA | 15250 | 8/26/2022 | 89.34 | FREIGHT |
| Supplier-FED005 Fedex | FED005 | Fedex | PO Box 371461 | PITTSBURG | PA | 15250 | 9/2/2022 | 1,282.68 | FREIGHT |
| Supplier-FEDEXFR 0000000000000000000000 N | FEDEXFR | FedEx Freight | DEPT CH PO BOX 10306 | PALATINE | IL | 60055 | 8/26/2022 | 2,531.61 | FREIGHT |
| Supplier-FEDEXFR 0000000000000000000000 N | FEDEXFR | FedEx Freight | DEPT CH PO BOX 10306 | PALATINE | IL | 60055 | 9/23/2022 | 8,884.84 | FREIGHT |
| Supplier-FESCO Fesco Emergency Sales | FESCO | Fesco Emergency Sales | 7010 Troy Hill Dr | ELRIDGE | MD | 21075 | 8/29/2022 | 417 | Supplies - Shipping |
| Supplier-FLA001 Flags Unlimited | FLA001 | Flags Unlimited | 11315 Birchtree Drive | OSCEOLA | IN | 46561 | 9/2/2022 | 149.8 | Trade Payables |
| Supplier-FLE001 Flexaust | FLE001 | Flexaust | P.O. Box 4275 | WARSAW | IN | 46581 | 8/26/2022 | 2,893.55 | Trade Payables |
| Supplier-FLET01 WEX BANK | FLET01 | WEX BANK | P.O. Box 6293 | CAROL STREAM | IL | 60197 | 8/31/2022 | 693.07 | FUEL CARDS |
| Supplier-FLET01 WEX BANK | FLET01 | WEX BANK | P.O. Box 6293 | CAROL STREAM | IL | 60197 | 9/1/2022 | 534.9 | FUEL CARDS |
| Supplier-FLET01 WEX BANK | FLET01 | WEX BANK | P.O. Box 6293 | CAROL STREAM | IL | 60197 | 9/19/2022 | 16 | FUEL CARDS |
| Supplier-FLET01 WEX BANK | FLET01 | WEX BANK | P.O. Box 6293 | CAROL STREAM | IL | 60197 | 9/30/2022 | 276.83 | FUEL CARDS |
| Supplier-FLEXT01 Flex Technologies Inc | FLEXT01 | Flex Technologies Inc | 15151 South Main Street | GARDENA | CA | 90248 | 8/19/2022 | 1,000.00 | Trade Payables |
| Supplier-FLEXT01 Flex Technologies Inc | FLEXT01 | Flex Technologies Inc | 15151 South Main Street | GARDENA | CA | 90248 | 9/30/2022 | 5,850.00 | Trade Payables |
| Supplier-FOR006 Fort Valley Utility Commission | FOR006 | Fort Valley Utility Commission | 902 Knoxville St | FORT VALLEY | GA | 31030 | 9/2/2022 | 108 | UTILITIES |
| Supplier-FRA001 Franger Gas Co., Inc. | FRA001 | Franger Gas Co., Inc. | PO Box 2896 | PO Box 1529 | IN | 46515 | 8/26/2022 | 112.4 | Supplies |
| Supplier-FRA001 Franger Gas Co., Inc. | FRA001 | Franger Gas Co., Inc. | P.O. Box 2896 | ELKHART | IN | 46515 | 9/30/2022 | 597.16 | Supplies |
| Supplier-FRA001 Franger Gas Co., Inc. | FRA001 | Franger Gas Co., Inc. | P.O. Box 2896 | ELKHART | IN | 46515 | 10/14/2022 | 156.01 | Supplies |
| Supplier-FRE001 0000000000000000000000 N | FRE001 | Berlin Packaging | P.O. Box 74007164 | CHICAGO | IL | 60674 | 8/26/2022 | 3.2 | Supplies - Shipping |
| Supplier-FUJ001 Fujikoki America, Inc | FUJ001 | Fujikoki America, Inc | P.O. Box 200184 | DALLAS | TX | 75320 | 8/26/2022 | 2,000.00 | Trade Payables |
| Supplier-GAS001 Gaska Tape | GAS001 | Gaska Tape | P.O. Box 35 | SOUTH BEND | IN | 46624 | 8/19/2022 | 4,208.08 | Trade Payables |
| Supplier-GAS001 Gaska Tape | GAS001 | Gaska Tape | P.O. Box 35 | SOUTH BEND | IN | 46624 | 10/7/2022 | 16,534.80 | Trade Payables |
| Supplier-GAT002 GATES CORPORATION | GAT002 | GATES CORPORATION | P.O. BOX 102036 | ATLANTA | GA | 30368 | 8/19/2022 | 10,395.47 | Trade Payables |
| Supplier-GEN002 General Machine Works, Inc | GEN002 | General Machine Works, Inc | 515 Prospect St | YORK | PA | 17405 | 10/21/2022 | 16,606.50 | Trade Payables |
| Supplier-GEN004 General Distributing Company, Inc. | GEN004 | General Distributing Company, Inc. | 11438 Cronridge Dr., Suite V | OWING MILLS | MD | 21117 | 9/2/2022 | 1,000.00 | Trade Payables |
| Supplier-GID010 0000000000000000000000 N | GID010 | GIDEONS TIRE & AUTO | 715 N SCHIFFERDECKER | JOPLIN | MO | 64801 | 10/18/2022 | 236.75 | Trade Payables |
| Supplier-GLO001 Globus | GLO001 | Globus Sistemas Eletronicos Ltda | Av. Pernambuco, 106- Navegantes, CEP 90240-000 | Porto Alegre-RS | Brasil | | 8/30/2022 | 3,050.00 | Trade Payables |
| Supplier-GLO001 Globus | GLO001 | Globus Sistemas Eletronicos Ltda | Av. Pernambuco, 106- Navegantes, CEP 90240-000 | Porto Alegre-RS | Brasil | | 10/18/2022 | 15,000.00 | Trade Payables |
| Supplier-GLO001 Globus | GLO001 | Globus Sistemas Eletronicos Ltda | Av. Pernambuco, 106- Navegantes, CEP 90240-000 | Porto Alegre-RS | Brasil | | 10/21/2022 | 15,000.00 | Trade Payables |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier:GLOBAL Global Air, Inc. | GLOBAL | Global Air, Inc. | 11700 NM 101 RD Suite 21 | MEDLEY | FL | 33178 | 10/7/2022 | 1,265.10 | Trade Payables |
| Supplier:GRA002 Grainger | GRA002 | Grainger | Dept 844417642 P.O. Box 419267 | KANSAS CITY | MO | 64141 | 8/26/2022 | 99.62 | Supplies |
| Supplier:GRA002 Grainger | GRA002 | Grainger | Dept 844417642 P.O. Box 419267 | KANSAS CITY | MO | 64141 | 9/30/2022 | 1,191.09 | Supplies |
| Supplier:GRA002 Grainger | GRA002 | Grainger | Dept 844417642 P.O. Box 419267 | KANSAS CITY | MO | 64141 | 10/14/2022 | 602.92 | Supplies |
| Supplier:GRA004 Granzow | GRA004 | Granzow | 2300 Crownpoint Executive Dr | CHARLOTTE | NC | 28227 | 8/26/2022 | 1,000.00 | Trade Payables |
| Supplier:GRA004 Granzow | GRA004 | Granzow | 2300 Crownpoint Executive Dr | CHARLOTTE | NC | 28227 | 9/2/2022 | 1,000.00 | Trade Payables |
| Supplier:GRA004 Granzow | GRA004 | Granzow | 2300 Crownpoint Executive Dr | CHARLOTTE | NC | 28227 | 10/21/2022 | 1,000.00 | Trade Payables |
| Supplier:GRE001 Green Leaf, Inc | GRE001 | Green Leaf, Inc | P.O. Box 808 | ST FONTANET | IN | 47851 | 10/7/2022 | 2,140.18 | Trade Payables |
| Supplier:GRS001 Green Stream Company | GRS001 | Green Stream Company | 9490 N. Baldwin St. P.O. Box 2341 | ELKHART | IN | 46514 | 8/19/2022 | 9,768.00 | Trade Payables |
| Supplier:GRS001 Green Stream Company | GRS001 | Green Stream Company | P.O. Box 2341 | ELKHART | IN | 46514 | 10/7/2022 | 3,880.00 | Trade Payables |
| Supplier:HAN001 Hanson Beverage Service | HAN001 | Hanson Beverage Service | 355 W. Maiden Lane | SAINT JOSEPH | MI | 49085 | 10/14/2022 | 396.88 | Trade Payables |
| Supplier:HAR001 Harley Hollan Companies | HAR001 | Harley Hollan Companies | 5677 S 107th E Ave | TULSA | OK | 74146 | 8/19/2022 | 500 | Trade Payables |
| Supplier:HAR001 Harley Hollan Companies | HAR001 | Harley Hollan Companies | 5677 S 107th E Ave | TULSA | OK | 74146 | 9/14/2022 | 425 | Trade Payables |
| Supplier:HAR001 Harley Hollan Companies | HAR001 | Harley Hollan Companies | 5677 S 107th E Ave | TULSA | OK | 74146 | 9/23/2022 | 1,000.00 | Trade Payables |
| Supplier:HAR001 Harley Hollan Companies | HAR001 | Harley Hollan Companies | 5677 S 107th E Ave | TULSA | OK | 74146 | 9/30/2022 | 925 | Trade Payables |
| Supplier:HAR001 Harley Hollan Companies | HAR001 | Harley Hollan Companies | 5677 S 107th E Ave | TULSA | OK | 74146 | 10/21/2022 | 500 | Trade Payables |
| Supplier:HAR006 Harold Zeigler Ford - Elkhart | HAR006 | Harold Zeigler Ford - Elkhart | 4600 Elkhart Rd Dr | KALAMAZOO | MI | 49008 | 10/14/2022 | 26.7 | Trade Payables |
| Supplier:HENFIRE Hendrickson Fire Rescue Equip | HENFIRE | Hendrickson Fire Rescue Equip | 140 Hoffman Lane | LANE ISLANDIA | NY | 11749 | 10/18/2022 | 480 | Trade Payables |
| Supplier:HER003 Herrada Printing, Inc. | HER003 | Herrada Printing, Inc. | 2930 Merrell Road | DALLAS | TX | 75229 | 8/19/2022 | 820.8 | Office Supplies |
| Supplier:HGB001 The Hartford Group Benefits Division | HGB001 | The Hartford Group Benefits Division | The Hartford PO Box 783690 | PHILADELPHIA | PA | 19178 | 8/18/2022 | 1,120.76 | Benefits |
| Supplier:HGB001 The Hartford Group Benefits Division | HGB001 | The Hartford Group Benefits Division | The Hartford PO Box 783690 | PHILADELPHIA | PA | 19178 | 9/19/2022 | 1,384.73 | Benefits |
| Supplier:HGB001 The Hartford Group Benefits Division | HGB001 | The Hartford Group Benefits Division | The Hartford PO Box 783690 | PHILADELPHIA | PA | 19178 | 10/18/2022 | 1,206.46 | Benefits |
| Supplier:HIM001 Himco Waste-Away Service Inc. | HIM001 | Himco Waste-Away Service Inc. | P.O. Box 1278 | ELKHART | IN | 46515 | 9/30/2022 | 3,909.62 | UTILITIES - TRASH |
| Supplier:HMS001 High Maintenance Solutions | HMS001 | Fikes Fresh Brands LLC | 4201 S Old St Rd 3 | LAOTTO | IN | 46763 | 8/19/2022 | 4,239.09 | Trade Payables |
| Supplier:HMS001 High Maintenance Solutions | HMS001 | Fikes Fresh Brands LLC | 4201 S Old St Rd 3 | LAOTTO | IN | 46763 | 10/7/2022 | 5,377.69 | Trade Payables |
| Supplier:HOG001 Hoglund Bus Company | HOG001 | Hoglund Bus Company | 116 E Oakwood Drive PO Box 249 | MONTICELLO | MN | 55362 | 8/29/2022 | 373.5 | Trade Payables |
| Supplier:HOM001 Hangzhou Ouyao Machinery Co., Ltd | HOM001 | Hangzhou Ouyao Machinery Co., Ltd | 0328 Room, 17 Building Huadong Shumaancheng, Diankou | Zhuji City, Zhejiang | ZJ | Zhuji City 3 | 10/18/2022 | 14,580.00 | Trade Payables |
| Supplier:HUR001 Hurst Mechanical | HUR001 | Hurst Mechanical | 5800 Safety Drive | BELMONT | MI | 49306 | 8/26/2022 | 10,000.00 | Trade Payables |
| Supplier:IDR001 Indiana Dept. of Revenue | IDR001 | Indiana Dept. of Revenue | 100 N. Senate Ave. Room N202 Mail Stop 107/Attn Mandy Brown | INDIANAPOLIS | IN | 46204 | 8/22/2022 | 622.41 | USE TAX |
| Supplier:IDR001 Indiana Dept. of Revenue | IDR001 | Indiana Dept. of Revenue | 100 N. Senate Ave. Room N202 Mail Stop 107/Attn Mandy Brown | Indianapolis | IN | 46204 | 9/26/2022 | 565.74 | USE TAX |
| Supplier:IDR001 Indiana Dept. of Revenue | IDR001 | Indiana Dept. of Revenue | 100 N. Senate Ave. Room N202 Mail Stop 107/Attn Mandy Brown | INDIANAPOLIS | IN | 46204 | 10/21/2022 | 94.54 | USE TAX |
| Supplier:IEAS001 IE Alarm Systems | IEAS001 | IE Alarm Systems | 2375 Chicago Ave. | RIVERSIDE | CA | 92507 | 9/23/2022 | 37.5 | UTILITIES |
| Supplier:IEE001 Indeeco | IEE001 | Indeeco | P.O. Box 638472 | CINCINNATI | OH | 45263 | 8/26/2022 | 1,978.22 | Trade Payables |
| Supplier:IEE001 Indeeco | IEE001 | Indeeco | P.O. Box 638472 | CINCINNATI | OH | 45263 | 9/2/2022 | 1,787.79 | Trade Payables |
| Supplier:IMP001 Indiana Michigan Power | IMP001 | Indiana Michigan Power | P.O. Box 371496 | PITTSBURGH | PA | 15250 | 8/26/2022 | 5,220.88 | UTILITIES |
| Supplier:IMP001 Indiana Michigan Power | IMP001 | Indiana Michigan Power | P.O. Box 371496 | PITTSBURGH | PA | 15250 | 9/27/2022 | 5,183.61 | UTILITIES |
| Supplier:IMP001 Indiana Michigan Power | IMP001 | Indiana Michigan Power | P.O. Box 371496 | PITTSBURGH | PA | 15250 | 10/25/2022 | 4,392.04 | UTILITIES |
| Supplier:IND002 Indus Thermal Technology | IND002 | Danvita Thermal LLC | 9430 RESEARCH BLVD SUITE 2-350 | AUSTIN | TX | 78759 | 8/26/2022 | 10,000.00 | Trade Payables |
| Supplier:IND002 Indus Thermal Technology | IND002 | Danvita Thermal LLC | 9430 RESEARCH BLVD SUITE 2-350 | AUSTIN | TX | 78759 | 9/2/2022 | 5,000.00 | Trade Payables |
| Supplier:IND002 Indus Thermal Technology | IND002 | Danvita Thermal LLC | 9430 RESEARCH BLVD SUITE 2-350 | AUSTIN | TX | 78759 | 10/14/2022 | 15,000.00 | Trade Payables |
| Supplier:IND002 Indus Thermal Technology | IND002 | Danvita Thermal LLC | 9430 RESEARCH BLVD SUITE 2-350 | AUSTIN | TX | 78759 | 10/21/2022 | 14,741.51 | Trade Payables |
| Supplier:INDK001 INDAK Manufacturing CO | INDK001 | INDAK Manufacturing CO | 1915 Techny RD | NORTHBROOK | IL | 60062 | 8/19/2022 | 2,000.00 | Trade Payables |
| Supplier:INDK001 INDAK Manufacturing CO | INDK001 | INDAK Manufacturing CO | 1915 Techny RD | NORTHBROOK | IL | 60062 | 8/26/2022 | 27,914.30 | Trade Payables |
| Supplier:INDK001 INDAK Manufacturing CO | INDK001 | INDAK Manufacturing CO | 1915 Techny RD | NORTHBROOK | IL | 60062 | 9/30/2022 | 2,163.84 | Trade Payables |
| Supplier:INDK001 INDAK Manufacturing CO | INDK001 | INDAK Manufacturing CO | 1915 Techny RD | NORTHBROOK | IL | 60062 | 10/27/2022 | 9,006.00 | Trade Payables |
| Supplier:INV001 Robertshaw Controls Company | INV001 | Robertshaw Controls Company | P.O. Box 74007322 | CHICAGO | IL | 60674 | 8/19/2022 | 50,228.16 | Trade Payables |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier:INV001 Robertshaw Controls Company | INV001 | Robertshaw Controls Company | P.O. Box 74007322 | CHICAGO | IL | 60674 | 8/26/2022 | 50,015.55 | Trade Payables |
| Supplier:INV001 Robertshaw Controls Company | INV001 | Robertshaw Controls Company | P.O. Box 74007322 | CHICAGO | IL | 60674 | 9/2/2022 | 42,793.24 | Trade Payables |
| Supplier:INV001 Robertshaw Controls Company | INV001 | Robertshaw Controls Company | P.O. Box 74007322 | CHICAGO | IL | 60674 | 9/2/2022 | 50,000.00 | Trade Payables |
| Supplier:INV001 Robertshaw Controls Company | INV001 | Robertshaw Controls Company | P.O. Box 74007322 | CHICAGO | IL | 60674 | 10/14/2022 | 1,470.36 | Trade Payables |
| Supplier:INV001 Robertshaw Controls Company | INV001 | Robertshaw Controls Company | P.O. Box 74007322 | CHICAGO | IL | 60674 | 10/14/2022 | 25,304.74 | Trade Payables |
| Supplier:INV001 Robertshaw Controls Company | INV001 | Robertshaw Controls Company | P.O. Box 74007322 | CHICAGO | IL | 60674 | 10/21/2022 | 17,800.00 | Trade Payables |
| Supplier:ISS001 Indiana Secretary of State | ISS001 | Indiana Secretary of State | PO Box 7097 | INDIANAPOLIS | IN | 46207 | 8/31/2022 | 349.06 | TAX |
| Supplier:J&B001 00000000000000000000000 N | J&B001 | J&B QUALITY LAWNCARE/LANDSCA | 1018 CEDAR STREET | ELKHART | IN | 46514 | 8/19/2022 | 1,050.00 | Repair & Maint |
| Supplier:JLA001 Jallen Automotive | JLA001 | Jallen Automotive | NO3 Lion Road, Dotoudong Industrial Park | Ningbo China, |  | 315600 | 10/18/2022 | 3,425.00 | Repair & Maint |
| Supplier:JOH001 Johnstone Muskegon | JOH001 | Johnstone Muskegon | 1840 Industrial Blvd. | MUSKEGON | MI | 49442 | 8/19/2022 | 1,775.81 | Trade Payables |
| Supplier:JOH001 Johnstone Muskegon | JOH001 | Johnstone Muskegon | 1840 Industrial Blvd. | MUSKEGON | MI | 49442 | 10/14/2022 | 6,290.11 | Trade Payables |
| Supplier:JOH001 Johnstone Muskegon | JOH001 | Johnstone Muskegon | 1840 Industrial Blvd. | MUSKEGON | MI | 49442 | 10/21/2022 | 3,708.38 | Trade Payables |
| Supplier:JOMAR Jomar International LTD | JOMAR | Jomar International LTD | 1427 Momentum Place | CHICAGO | IL | 60689 | 9/2/2022 | 585 | Trade Payables |
| Supplier:JPI001 SPX Flow US, LLC | JPI001 | SPX Flow US, LLC | P.O. Box 277886 | ATLANTA | GA | 30384 | 8/19/2022 | 20,000.00 | Trade Payables |
| Supplier:JPI001 SPX Flow US, LLC | JPI001 | SPX Flow US, LLC | P.O. Box 277886 | ATLANTA | GA | 30384 | 10/7/2022 | 10,000.00 | Trade Payables |
| Supplier:JUL001 00000000000000000000000 N | JUL001 | JULIAN ELECTRIC INC | 15706 W. 147th St | LOCKPORT | IL | 60491 | 8/19/2022 | 13,526.51 | Trade Payables |
| Supplier:JUL001 00000000000000000000000 N | JUL001 | JULIAN ELECTRIC INC | 15706 W. 147th St | LOCKPORT | IL | 60491 | 9/2/2022 | 21,402.41 | Trade Payables |
| Supplier:JUL001 00000000000000000000000 N | JUL001 | JULIAN ELECTRIC INC | 15706 W. 147th St | LOCKPORT | IL | 60491 | 10/7/2022 | 13,606.38 | Trade Payables |
| Supplier:JUL001 00000000000000000000000 N | JUL001 | JULIAN ELECTRIC INC | 15706 W. 147th St | LOCKPORT | IL | 60491 | 10/21/2022 | 21,283.91 | Trade Payables |
| Supplier:KIN001 Kingman Mobile Storage | KIN001 | Kingman Mobile Storage | 2800 Lexington Ave. | ELKHART | IN | 46514 | 9/2/2022 | 1,049.52 | Repair |
| Supplier:KIB001 KIB Electronics | KIB001 | KIB Electronics | 2504 Jeanwood Drive | ELKHART | IN | 46514 | 8/19/2022 | 17,992.25 | Trade Payables |
| Supplier:KIB001 KIB Electronics | KIB001 | KIB Electronics | 2504 Jeanwood Drive | ELKHART | IN | 46514 | 10/7/2022 | 15,770.90 | Trade Payables |
| Supplier:KIN001 Kingman Mobile Storage | KIN001 | Kingman Mobile Storage | 2800 Lexington Ave. | ELKHART | IN | 46514 | 9/2/2022 | 3,745.00 | Supplies - Rental Trailers Elkhart |
| Supplier:KIN001 Kingman Mobile Storage | KIN001 | Kingman Mobile Storage | 2800 Lexington Ave. | ELKHART | IN | 46514 | 10/7/2022 | 3,745.00 | Supplies - Rental Trailers Elkhart |
| Supplier:KIN001 Kingman Mobile Storage | KIN001 | Kingman Mobile Storage | 2800 Lexington Ave. | ELKHART | IN | 46514 | 10/14/2022 | 3,745.00 | Supplies - Rental Trailers Elkhart |
| Supplier:KOC001 Koch Sales Company, Inc | KOC001 | Koch Sales Company, Inc. | 11456 Lexington Rd | MUENSTER | TX | 76252 | 8/29/2022 | 6,955.59 | Trade Payables |
| Supplier:KOC001 Koch Sales Company, Inc | KOC001 | Koch Sales Company, Inc. | P.O. Box 528 | MUENSTER | TX | 76252 | 8/29/2022 | 4,979.28 | Trade Payables |
| Supplier:KODARE KODA Realty, LLC | KODARE | KODA Realty, LLC | Two University Office Park | WALTHAM | MA | 2453 | 9/2/2022 | 15,889.77 | ELKHART SEPT2022 RENT |
| Supplier:KODARE KODA Realty, LLC | KODARE | KODA Realty, LLC | 51 Sawyer Road, Suite 420 | WALTHAM | MA | 2453 | 10/6/2022 | 15,889.77 | Elkhart October 2022 Rent |
| Supplier:KODARE KODA Realty, LLC | KODARE | KODA Realty, LLC | 51 Sawyer Road, Suite 420 | WALTHAM | MA | 2453 | 8/31/2022 | 17,404.20 | Trade Payables |
| Supplier:KSC001 ** USE KSC001 ** | KSC001 | *DO NOT USE* USE CODE KOC001 | 204 N. Main St. | MUENSTER | TX | 76252 | 8/29/2022 | 252.55 | Warranty |
| Supplier:KYR001 KYRISH TRUCK CENTERS | KYR001 | KYRISH TRUCK CENTERS | 1380 Ackerman Road | SAN ANTONIO | TX | 78219 | 10/14/2022 | 252.6 | Warranty |
| Supplier:KYR001 KYRISH TRUCK CENTERS | KYR001 | KYRISH TRUCK CENTERS | 1380 Ackerman Road | SAN ANTONIO | TX | 78219 | 10/7/2022 | 1,011.29 | Warranty |
| Supplier:LAG001 00000000000000000000000 N | LAG001 | LATITUDE GRAPHICS, LLC | 1850 LUDDEN DRIVE | NEW BERLIN | WI | 53151 | 9/9/2022 | 924.1 | Office Supplies |
| Supplier:LDS001 Lenz Sales & Distributing, Inc | LDS001 | Lenz Sales & Distributing , Inc | 4825 Waverly Rd | CROSS PLAINS | WI | 53528 | 10/7/2022 | 20,994.60 | Trade Payables |
| Supplier:LFP001 Legacy Fire Protection | LFP001 | Legacy Fire Protection | PO Box 2898 | ELKHART | IN | 46515 | 8/18/2022 | 408.1 | Repair & Maint |
| Supplier:LFP001 Legacy Fire Protection | LFP001 | Legacy Fire Protection | PO Box 2894 | ELKHART | IN | 46515 | 8/29/2022 | 194.43 | Warranty |
| Supplier:LON002 Longhorn Bus Sales - Houston | LON002 | Longhorn Bus Sales - Houston | 9100 North Loop East | HOUSTON | TX | 77029 | 8/18/2022 | 1,089.46 | Warranty |
| Supplier:LON002 Longhorn Bus Sales - Houston | LON002 | Longhorn Bus Sales - Houston | 9100 North Loop East | HOUSTON | TX | 77029 | 8/29/2022 | 4,456.21 | Warranty |
| Supplier:LON002 Longhorn Bus Sales - Houston | LON002 | Longhorn Bus Sales - Houston | 9100 North Loop East | HOUSTON | TX | 77029 | 10/14/2022 | 252.6 | Trade Payables |
| Supplier:LON002 Longhorn Bus Sales - Houston | LON002 | Longhorn Bus Sales - Houston | 9100 North Loop East | HOUSTON | TX | 77029 | 8/26/2022 | 607.3 | Trade Payables |
| Supplier:LTI001 Lifetime Industries,Inc | LTI001 | Lifetime Industries,Inc | P.O. Box 1777 | HAZLEHURST | MS | 39083 | 8/26/2022 | 31,004 | Warranty |
| Supplier:LTI001 Lifetime Industries,Inc | LTI001 | Lifetime Industries,Inc | P.O. Box 1777 | HAZLEHURST | MS | 39083 | 9/13/2022 | 959.09 | Warranty |
| Supplier:LYN010 00000000000000000000000 N | LYN010 | LYNNE GERACE | P.O. Box 1777 | HAZELHURST | MS | 39083 | 9/9/2022 | 123 | SUPPLIES - PROPANE |
| Supplier:M&R001 M&R FLEET SERVICES, INC | M&R001 | M&R FLEET SERVICES, INC | 7585 THISTLE LANE | NOVELTY | OH | 44072 | 8/31/2022 | 120 | Trade Payables |
| Supplier:MAL001 Maltsberger Propane Cylinder Exchange | MAL001 | Maltsberger Propane Cylinder Exch | 2465 W CARDINAL DR | BEAUMONT | TX | 77705 | 9/2/2022 | 4,842.00 | Trade Payables |
| Supplier:MAN010 00000000000000000000000 N | MAN010 | Mansfield Warehousing & Dist, Inc | P.O. Box 298 | CLEVELAND | OH | 44790 | 10/18/2022 | 2,920.00 | Contract Labor |
| Supplier:MAR005 Marlowe's Metal Fabricating | MAR005 | Marlowe's Metal Fabricating | PO BOX 2698 | MANSFIELD | OH | 44906 | 10/18/2022 | 1,035.00 | Contract Labor |
| Supplier:MAR006 00000000000000000000000 N | MAR006 | Mary Kathleen Fick | 2111 Palomino Road | HASLET | TX | 17315 | 8/19/2022 | 180 | Contract Labor |
| Supplier:MAR006 00000000000000000000000 N | MAR006 | Mary Kathleen Fick | 14589 Nightingale Lane | HASLET | TX | 17315 | 9/2/2022 | 478.65 | Warranty |
| Supplier:MAR006 00000000000000000000000 N | MAR006 | Mary Kathleen Fick | 14589 Nightingale Lane | HASLET | TX | 17315 | 9/9/2022 | 207 | Warranty |
| Supplier:MARYLAN Maryland Auto & Truck Repair | MARYLAN | Maryland Auto & Truck Repair | 512 B. Crain Highway NW | GLEN BURNIE | MD | 21061 | 8/29/2022 | 851.4 | Warranty |
| Supplier:MAT001 Matthews Bus Alliance Inc | MAT001 | Matthews Bus Alliance Inc | 4882 West Colonial Drive | ORLANDO | FL | 32808 | 8/29/2022 | 205.7 | Warranty |
| Supplier:MBCOLUM Mercedes Benz of Columbus | MBCOLUM | Mercedes Benz of Columbus | P.O. Box 2527 | COLUMBUS | GA | 31902 | 9/2/2022 | 2,930.00 | Contract Labor |
| Supplier:MBEC001 00000000000000000000000 N | MBEC001 | MERCEDES-BENZ OF EL CAJON | 1111 WAGNER DRIVE | EL CAJON | CA | 92020 | 10/18/2022 | 1,536.97 | Trade Payables |
| Supplier:MBHEN0E 00000000000000000000000 N | MBHEN0E | Mercedes-Benz of Henderson | 9376 Kitchen Drive | HENDERSON | NV | 89052 | 10/21/2022 | 223.99 | Trade Payables |
| Supplier:MCM001 00000000000000000000000 N | MCM001 | McMaster-Carr Supply Company | PO Box 7690 | CHICAGO | IL | 60680 | 10/21/2022 | 3,630.91 | Warranty |
| Supplier:MCM002 McMaster-Carr | MCM002 | McMaster-Carr | 600 N County Line Rd | ELMHURST | IL | 60126 | 10/21/2022 | 440 | Warranty |
| Supplier:MDI011 Midwest Transit Equipment Inc. - Kankakee | MDI011 | Midwest Transit Equipment Inc. - K | 146 W. Issert Dr / Plaza South Two | KANKAKEE | IL |  | 10/18/2022 | 440 | Warranty |
| Supplier:MID001 Midland Consultants | MID001 | Midland Consultants | 7261 Engle Road Suite 201 | CLEVELAND | OH | 44130 | 10/18/2022 | 440 | Warranty |
| Supplier:MINN001 Minnesota Revenue | MINN001 | Minnesota Revenue | Mail station 1765 | SAINT PAUL | MN | 55145 | 9/15/2022 | 11 | Use Tax |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier:MMM001 Moulton Mold & Machine LLC | MMM001 | Moulton Mold & Machine LLC | 52338 Eagle Chase Dr. | GRANGER | IN | 46530 | 8/19/2022 | 1,925.00 | Trade Payables |
| Supplier:MMP001 Micro Mold Plastics | MMP001 | Micro Mold Plastics | 2314 Ludelle Street | FORT WORTH | TX | 76105 | 8/26/2022 | 660 | Trade Payables |
| Supplier:MOB004 Mobile Mini Inc | MOB004 | Mobile Mini Inc dba Mobile Mini Tank | 4646 E Van Buren St | PHOENIX | AZ | 85008 | 8/19/2022 | 780.07 | RENT CONTAINER BUILDINGS |
| Supplier:MOB004 Mobile Mini Inc | MOB004 | Mobile Mini Inc dba Mobile Mini Tank | 4646 E Van Buren St | PHOENIX | AZ | 85008 | 10/7/2022 | 780.07 | RENT CONTAINER BUILDINGS |
| Supplier:MODINE 0000000000000000000000 N | MODINE | Modine Manufacturing Company | 1500 DeKoven Avenue | RACINE | WI | 53403 | 9/2/2022 | 16,500.00 | Trade Payables |
| Supplier:MODINE 0000000000000000000000 N | MODINE | Modine Manufacturing Company | 1500 DeKoven Avenue | RACINE | WI | 53403 | 9/23/2022 | 3,900.00 | Trade Payables |
| Supplier:MONTEIT Monteith's Best One Tire & Auto | MONTEIT | Monteith's Best One Tire & Auto | 1642 W. Beardsley Ave. | ELKHART | IN | 46514 | 8/26/2022 | 496.14 | Trade Payables |
| Supplier:MOR002 Mortex Products, Inc | MOR002 | Mortex Products, Inc | P.O. Box 730227 | DALLAS | TX | 75373 | 8/19/2022 | 53,283.40 | Trade Payables |
| Supplier:MOR002 Mortex Products, Inc | MOR002 | Mortex Products, Inc | P.O. Box 730227 | DALLAS | TX | 75373 | 10/7/2022 | 11,900.52 | Trade Payables |
| Supplier:MOU001 Mouser Electronics, Inc | MOU001 | Mouser Electronics, Inc | P.O Box 99319 | FORT WORTH | TX | 76199 | 10/14/2022 | 1,000.10 | Trade Payables |
| Supplier:MOX001 MWL DBA Mox Warehouse Logistics, LLC | MOX001 | MWL DBA Mox Warehouse Logistics | 29391 Old US 33 | ELKHART | IN | 46516 | 8/26/2022 | 180 | Trade Payables |
| Supplier:MOX001 MWL DBA Mox Warehouse Logistics, LLC | MOX001 | MWL DBA Mox Warehouse Logistics | 29391 Old US 33 | ELKHART | IN | 46516 | 9/2/2022 | 288 | Trade Payables |
| Supplier:MOX001 MWL DBA Mox Warehouse Logistics, LLC | MOX001 | MWL DBA Mox Warehouse Logistics | 29391 Old US 33 | ELKHART | IN | 46516 | 10/14/2022 | 288 | Trade Payables |
| Supplier:MRS001 Master Refreshment Services | MRS001 | Master's Refreshment Services | 16666 Smoketree St. Suite 82 | HESPERIA | CA | 92345 | 10/14/2022 | 139.37 | SGA |
| Supplier:MRS001 Morse Metal Fab, Inc | MRS001 | Morse Metal Fab, Inc | 5111 Bittersweet Road | GRANGER | IN | 46530 | 8/19/2022 | 30,259.63 | Trade Payables |
| Supplier:MRS001 Morse Metal Fab, Inc | MRS001 | Morse Metal Fab, Inc | 5111 Bittersweet Road | GRANGER | IN | 46530 | 8/26/2022 | 29,013.70 | Trade Payables |
| Supplier:MRS001 Morse Metal Fab, Inc | MRS001 | Morse Metal Fab, Inc | 5111 Bittersweet Road | GRANGER | IN | 46530 | 9/2/2022 | 32,242.98 | Trade Payables |
| Supplier:MRS001 Morse Metal Fab, Inc | MRS001 | Morse Metal Fab, Inc | 5111 Bittersweet Road | GRANGER | IN | 46530 | 9/23/2022 | 25,279.71 | Trade Payables |
| Supplier:MRS001 Morse Metal Fab, Inc | MRS001 | Morse Metal Fab, Inc | 5111 Bittersweet Road | GRANGER | IN | 46530 | 10/7/2022 | 15,042.09 | Trade Payables |
| Supplier:MRS001 Morse Metal Fab, Inc | MRS001 | Morse Metal Fab, Inc | 5111 Bittersweet Road | GRANGER | IN | 46530 | 10/14/2022 | 30,203.69 | Trade Payables |
| Supplier:MRS001 Morse Metal Fab, Inc | MRS001 | Morse Metal Fab, Inc | 5111 Bittersweet Road | GRANGER | IN | 46530 | 10/21/2022 | 15,078.09 | Trade Payables |
| Supplier:MRS001 Morse Metal Fab, Inc | MRS001 | Morse Metal Fab, Inc | 5111 Bittersweet Road | GRANGER | IN | 46530 | 10/25/2022 | 1,331.00 | Trade Payables |
| Supplier:MSB001 Mid-South Bus Center Inc | MSB001 | Mid-South Bus Center Inc. | 3512 Bill Smith Dr. | MURFREEBORO | TN | 37129 | 8/29/2022 | 82.5 | Warranty |
| Supplier:MSC001 MSC Industrial Supply Co Inc | MSC001 | MSC Industrial Supply Co Inc. | P.O. Box 953635 | SAINT LOUIS | MO | 63195 | 8/19/2022 | 1,833.08 | Trade Payables |
| Supplier:MSC001 MSC Industrial Supply Co Inc | MSC001 | MSC Industrial Supply Co Inc. | P.O. Box 953635 | SAINT LOUIS | MO | 63195 | 8/26/2022 | 4,398.27 | Trade Payables |
| Supplier:MSC002 MSC Industrial | MSC002 | DO NOT USE - USE MSC001 | P.O. Box 953635 | SAINT LOUIS | MO | 63195 | 8/19/2022 | 2,346.53 | Trade Payables |
| Supplier:MSC004 MSC Industrial Supply Co | MSC004 | MSC Industrial Supply Co | Box 78845 | MILWAUKEE | WI | 53278 | 8/19/2022 | 820.39 | Trade Payables |
| Supplier:MSC004 MSC Industrial Supply Co | MSC004 | MSC Industrial Supply Co | Box 78845 | MILWAUKEE | WI | 53278 | 8/26/2022 | 622.53 | Trade Payables |
| Supplier:MWS001 MWS METAL WORK SPEC. | MWS001 | MWS METAL WORK SPEC. | 3192 E Highway 114 PO Box 1367 | BOYD | TX | 76023 | 8/19/2022 | 4,880.00 | Trade Payables |
| Supplier:MWS001 MWS METAL WORK SPEC. | MWS001 | MWS METAL WORK SPEC. | 3192 E Highway 114 PO Box 1367 | BOYD | TX | 76023 | 9/2/2022 | 22,967.40 | Trade Payables |
| Supplier:NAGY001 Nagy Fleet/ AAMP Global | NAGY001 | Nagy Fleet/ AAMP Global | 15500 Lightwave Dr. Suite 202 USA | CLEARWATER | FL | 33760 | 8/26/2022 | 5,537.70 | Trade Payables |
| Supplier:NAGY001 Nagy Fleet/ AAMP Global | NAGY001 | Nagy Fleet/ AAMP Global | 15500 Lightwave Dr. Suite 202 USA | CLEARWATER | FL | 33760 | 9/2/2022 | 9,101.92 | Trade Payables |
| Supplier:NAGY001 Nagy Fleet/ AAMP Global | NAGY001 | Nagy Fleet/ AAMP Global | 15500 Lightwave Dr. Suite 202 USA | CLEARWATER | FL | 33760 | 10/21/2022 | 5,000.00 | Trade Payables |
| Supplier:NAP002 NAPA - Roanoke | NAP002 | NAPA - Roanoke | 608 N Pine St | ROANOKE | TX | 76262 | 8/26/2022 | 1,089.98 | Trade Payables |
| Supplier:NAT005 Nathan Deleon | NAT005 | Nathan Deleon | 4905 Wild Oats | FORT WORTH | TX | 76179 | 8/19/2022 | 450 | Repair & Maint |
| Supplier:NAT005 Nathan Deleon | NAT005 | Nathan Deleon | 4905 Wild Oats | FORT WORTH | TX | 76179 | 9/2/2022 | 450 | Repair & Maint |
| Supplier:NAT005 Nathan Deleon | NAT005 | Nathan Deleon | 4905 Wild Oats | FORT WORTH | TX | 76179 | 10/21/2022 | 900 | Repair & Maint |
| Supplier:NHC001 Maanshan Ridic Heat Exchanger Co., Ltd | NHC001 | Maanshan Ridic Heat Exchanger Co | No. 567 , South Huashan Road, Yushan Dist, 243000 Maanshan | Maanshan | Anhui, Chi | | 8/19/2022 | 39,191.06 | Trade Payables |
| Supplier:NIP001 Northern IN Public Service Co. | NIP001 | Northern IN Public Service Co. | P.O. Box 13007 | MARRILLVILLE | IN | 46411 | 8/22/2022 | 101.4 | Utilities |
| Supplier:NIP001 Northern IN Public Service Co. | NIP001 | Northern IN Public Service Co. | P.O. Box 13007 | MARRILLVILLE | IN | 46411 | 9/27/2022 | 33.69 | Utilities |
| Supplier:NIP001 Northern IN Public Service Co. | NIP001 | Northern IN Public Service Co. | P.O. Box 13007 | MARRILLVILLE | IN | 46411 | 10/25/2022 | 145.99 | Utilities |
| Supplier:NLND1 0000000000000000000000 N | NLND1 | Nanci Lindsey | 710 Hollyhock St. | RICHWOOD | TX | 77531 | 8/26/2022 | 1,530.00 | Contract labor |
| Supplier:NLND1 0000000000000000000000 N | NLND1 | Nanci Lindsey | 710 Hollyhock St. | RICHWOOD | TX | 77531 | 9/13/2022 | 1,680.00 | Contract Labor |
| Supplier:NLND1 0000000000000000000000 N | NLND1 | Nanci Lindsey | 710 Hollyhock St. | RICHWOOD | TX | 77531 | 9/23/2022 | 1,260.00 | Contract Labor |
| Supplier:NOR002 North Side Auto Parts | NOR002 | North Side Auto Parts | 140 C/A 6 W. | ELKHART | IN | 46514 | 8/26/2022 | 954.17 | Trade Payables |
| Supplier:NSR001 Ningbo Sanheng Refrigeration | NSR001 | Ningbo Sanheng Refrigeration | 30th, Zongyun Road, Xikou Industrial Zone | Ningbo | | | 10/18/2022 | 828 | Trade Payables |
| Supplier:NVB010 0000000000000000000000 N | NVB010 | National Van Builders, Inc | 80 Pine Street | ATTLEBORO | MA | 2703 | 8/29/2022 | 226.11 | Warranty |
| Supplier:OEF5001 U.S. Bank Equipment Fin Inc | OEF5001 | U.S. Bank Equipment Fin Inc | P.O. Box 790448 | SAINT LOUIS | MO | 63179 | 8/19/2022 | 397.31 | Copier - Rental |
| Supplier:OEF5001 U.S. Bank Equipment Fin Inc | OEF5001 | U.S. Bank Equipment Fin Inc | P.O. Box 790448 | SAINT LOUIS | MO | 63179 | 9/23/2022 | 235.76 | Copier - Rental |
| Supplier:OHIOCAT Ohio Cat | OHIOCAT | Ohio Cat | One Machinery Blvd | GIRARD | OH | 44420 | 10/24/2022 | 1,962.00 | Truck Rental |
| Supplier:OKL004 Oklahoma Natural Gas | OKL004 | Oklahoma Natural Gas | Attn: Truck Shop-Teresa | KANASA CITY | MO | 64121 | 8/26/2022 | 106.27 | Utilities |
| Supplier:OKL004 Oklahoma Natural Gas | OKL004 | Oklahoma Natural Gas | P.O. Box 219296 | KANASA CITY | MO | 64121 | 9/26/2022 | 156.44 | Utilities |
| Supplier:OKL004 Oklahoma Natural Gas | OKL004 | Oklahoma Natural Gas | P.O. Box 219296 | KANASA CITY | MO | 64121 | 10/26/2022 | 156.44 | Utilities |
| Supplier:OKL010 Oklahoma Tax Commission | OKL010 | Oklahoma Tax Commission | P.O. Box 269027 | OKLAHOMA CITY | OK | 73126 | 9/15/2022 | 100 | 2021 TAX RETURN |
| Supplier:OME001 Omega Environmental Technologies | OME001 | Omega Environmental Technologies | P.O BOX 677629 | DALLAS | TX | 75267 | 8/19/2022 | 1,684.70 | Trade Payables |
| Supplier:OME001 Omega Environmental Technologies | OME001 | Omega Environmental Technologies | P.O BOX 677629 | DALLAS | TX | 75267 | 9/23/2022 | 65,512.57 | Trade Payables |
| Supplier:OME001 Omega Environmental Technologies | OME001 | Omega Environmental Technologies | P.O BOX 677629 | DALLAS | TX | 75267 | 10/14/2022 | 223 | Trade Payables |

**In re ProAir, LLC**
**Case No. 22-11196 (LSS)**
**Statement 3.1**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier:OME001 Omega Environmental Technologies | OME001 | Omega Environmental Technologies | P O BOX 677629 | DALLAS | TX | 75267 | 10/20/2022 | 4,960.00 | Trade Payables |
| | | | PO Box 30039 | | | | | | |
| | | | Omaha | | | | | | |
| | | | NE | | | | | | |
| Supplier:OPTX01 000000000000000000000000 N | OPTX1 | Metalwest, LLC | 68103-1139 | OMAHA | NE | 68103 | 10/11/2022 | 71,722.50 | Trade Payables |
| Supplier:OPTXT1 000000000000000000000000 N | OPTXT1 | OPENTEXT INC. | 24685 NETWORK PLACE | CHICAGO | IL | 60673 | 9/23/2022 | 218.35 | Software- Navistar |
| Supplier:ORK001 Orkin Pest Control | ORK001 | Orkin Pest Control | 851 Marietta St # 300 | SOUTH BEND | IN | 46601 | 8/26/2022 | 180 | Repair & Maint |
| Supplier:ORK001 Orkin Pest Control | ORK001 | Orkin Pest Control | 851 Marietta St # 300 | SOUTH BEND | IN | 46601 | 9/23/2022 | 180 | Repair & Maint |
| Supplier:OSF1EET On Site Fleet Ser of Virginia | OSF1EET | On Site Fleet Ser of Virginia | 300-A Impala Place | HENRICO | VA | 23228 | 8/29/2022 | 532.4 | Warranty |
| Supplier:PAB010 000000000000000000000000 N | PAB010 | PABCO FLEET SOLUTIONS | PO BOX 569 | SENECA | NJ | 8080 | 9/19/2022 | 445.5 | Warranty |
| Supplier:PATM01 000000000000000000000000 N | PATM01 | Patire Moore | 1338 N Olive Street | SOUTH BEND | IN | 46628 | 8/24/2022 | 707.6 | Contract Labor |
| Supplier:PEI001 ICC PEI, LLC | PEI001 | ICC PEI, LLC | 58640 State Road 15 | GOSHEN | IN | 46528 | 8/19/2022 | 1,000.00 | 2021-6251 NAVISTAR E-BUS |
| Supplier:PEI001 ICC PEI, LLC | PEI001 | ICC PEI, LLC | 58640 State Road 15 | GOSHEN | IN | 46528 | 8/26/2022 | 1,000.00 | 2021-6251 NAVISTAR E-BUS |
| Supplier:PEI001 ICC PEI, LLC | PEI001 | ICC PEI, LLC | 58640 State Road 15 | GOSHEN | IN | 46528 | 9/2/2022 | 1,545.00 | 2021-6251 NAVISTAR E-BUS |
| Supplier:PLA002 Plastic Fabricators, Inc. | PLA002 | Plastic Fabricators, Inc. | 1450 W College Avenue | YORK | PA | 17404 | 8/19/2022 | 20,057.00 | Trade Payables |
| Supplier:PLA002 Plastic Fabricators, Inc. | PLA002 | Plastic Fabricators, Inc. | 1450 W College Avenue | YORK | PA | 17404 | 8/26/2022 | 8,631.55 | Trade Payables |
| Supplier:PLI001 Piler International Idealease | PLI001 | Piler International Idealease | 7690 W. 70th St | SHREVEPORT | LA | 71129 | 10/18/2022 | 605.3 | Trade Payables |
| Supplier:POLTRON Poly Electronics LLC | POLTRON | Poly Electronics LLC | 4400 Wyland Drive | ELKHART | IN | 64516 | 8/17/2022 | 10,806.27 | Trade Payables |
| Supplier:POLTRON Poly Electronics LLC | POLTRON | Poly Electronics LLC | 4400 Wyland Drive | ELKHART | IN | 64516 | 8/23/2022 | 3,862.96 | Trade Payables |
| Supplier:POLTRON Poly Electronics LLC | POLTRON | Poly Electronics LLC | 4400 Wyland Drive | ELKHART | IN | 64516 | 9/20/2022 | 22,645.33 | Trade Payables |
| Supplier:POLTRON Poly Electronics LLC | POLTRON | Poly Electronics LLC | 4400 Wyland Drive | ELKHART | IN | 64516 | 10/7/2022 | 10,070.53 | Trade Payables |
| Supplier:POLTRON Poly Electronics LLC | POLTRON | Poly Electronics LLC | 4400 Wyland Drive | ELKHART | IN | 64516 | 10/13/2022 | 5,100.31 | Trade Payables |
| Supplier:POLTRON Poly Electronics LLC | POLTRON | Poly Electronics LLC | 4400 Wyland Drive | ELKHART | IN | 64516 | 10/21/2022 | 4,917.21 | Trade Payables |
| Supplier:PRA001 Praxair Distribution | PRA001 | Linde Gas & Equipment Inc. | 0 | | | | 8/19/2022 | 74.04 | Trade Payables |
| Supplier:PRA001 Praxair Distribution | PRA001 | Linde Gas & Equipment Inc. | 0 | | | | 8/26/2022 | 1,124.47 | Trade Payables |
| Supplier:PRA001 Praxair Distribution | PRA001 | Linde Gas & Equipment Inc. | 0 | | | | 9/23/2022 | 343.03 | Trade Payables |
| Supplier:PRA001 Praxair Distribution | PRA001 | Linde Gas & Equipment Inc. | 0 | | | | 9/30/2022 | 1,210.31 | Trade Payables |
| Supplier:PRI001 PRIDSTAFF, INC | PRI001 | PRIDESTAFF, INC | 7535 NORTH PALM AVENUE, SUITE 101 | FRESNO | CA | 93711 | 8/19/2022 | 16,957.99 | TEMP LABOR |
| Supplier:PRI001 PRIDSTAFF, INC | PRI001 | PRIDESTAFF, INC | 7535 NORTH PALM AVENUE, SUITE 101 | FRESNO | CA | 93711 | 8/26/2022 | 10,338.64 | TEMP LABOR |
| Supplier:PRI001 PRIDSTAFF, INC | PRI001 | PRIDESTAFF, INC | 7535 NORTH PALM AVENUE, SUITE | FRESNO | CA | 93711 | 9/2/2022 | 10,389.34 | TEMP LABOR |
| Supplier:PRI001 PRIDSTAFF, INC | PRI001 | PRIDESTAFF, INC | 7535 NORTH PALM AVENUE, SUITE | FRESNO | CA | 93711 | 9/23/2022 | 21,022.35 | TEMP LABOR |
| Supplier:PRI001 PRIDSTAFF, INC | PRI001 | PRIDESTAFF, INC | 7535 NORTH PALM AVENUE, SUITE | FRESNO | CA | 93711 | 10/7/2022 | 10,486.74 | TEMP LABOR |
| Supplier:PRI001 PRIDSTAFF, INC | PRI001 | PRIDESTAFF, INC | 7535 NORTH PALM AVENUE, SUITE | FRESNO | CA | 93711 | 10/14/2022 | 17,055.33 | TEMP LABOR |
| Supplier:PRO003 Pronto | PRO003 | Pronto | 7420 S. Cooper St. | ARLINGTON | TX | 76001 | 8/19/2022 | 176.25 | Trade Payables |
| Supplier:PRO003 Pronto | PRO003 | Pronto | 7420 S. Cooper St. | ARLINGTON | TX | 76001 | 8/26/2022 | 1,734.60 | Trade Payables |
| Supplier:PRO003 Pronto | PRO003 | Pronto | 7420 S. Cooper St. | ARLINGTON | TX | 76001 | 10/7/2022 | 1,003.84 | Trade Payables |
| Supplier:PRO002 Pro Pallet LLC | PRO002 | Pro Pallet LLC | 2730 Butler Road | DOVER | PA | 17315 | 10/21/2022 | 143.74 | Trade Payables |
| Supplier:PRW001 Print World | PRW001 | Print World | 6025 S. Lancaster | FORT WORTH | TX | 76112 | 9/2/2022 | 370.2 | Office Supplies |
| Supplier:PUB001 Public Service Company Of Oklahoma | PUB001 | Public Service Company Of Oklahom | P.O. Box 371496 | PITTSBURGH | PA | 15250 | 8/25/2022 | 877.96 | Utilities |
| Supplier:PUB001 Public Service Company Of Oklahoma | PUB001 | Public Service Company Of Oklahom | P.O. Box 371496 | PITTSBURGH | PA | 15250 | 9/23/2022 | 846.66 | Utilities |
| Supplier:PUB001 Public Service Company Of Oklahoma | PUB001 | Public Service Company Of Oklahom | P.O. Box 371496 | PITTSBURGH | PA | 15250 | 10/25/2022 | 639.94 | Utilities |
| Supplier:QMP001 Quality Metal Products | QMP001 | Quality Metal Products | 2925 Stephen Place | ELKHART | IN | 46514 | 9/14/2022 | 2,360.00 | Trade Payables |
| Supplier:QRI001 Quality Plastics and Engineering Acquisition | QRI001 | Quality Plastics and Engineering Acqui | 2507 Deco Dr | ELKHART | IN | 46514 | 8/19/2022 | 6,696.45 | Trade Payables |
| Supplier:QUD001 Quad Diagnostics | QUD001 | Quad Diagnostics | P.O. Box 540350 | ATLANTA | GA | 30291 | 10/7/2022 | 386.5 | Drug Screening |
| Supplier:RAN002 Ranshu Inc. | RAN002 | Ranshu Inc. | P.O. Box 913317 | DENVER | CO | 80291 | 8/19/2022 | 500 | Trade Payables |
| Supplier:RAN002 Ranshu Inc. | RAN002 | Ranshu Inc. | P.O. Box 913317 | DENVER | CO | 80291 | 8/26/2022 | 500 | Trade Payables |
| Supplier:RAN002 Ranshu Inc. | RAN002 | Ranshu Inc. | P.O. Box 913317 | DENVER | CO | 80291 | 9/2/2022 | 500 | Trade Payables |
| Supplier:RBH001 River Bend Hose | RBH001 | River Bend Hose | 1111 S. Main Street | SOUTH BEND | IN | 46601 | 8/19/2022 | 2,000.00 | Trade Payables |
| Supplier:RBH001 River Bend Hose | RBH001 | River Bend Hose | 1111 S. Main Street | SOUTH BEND | IN | 46601 | 8/26/2022 | 2,000.00 | Trade Payables |
| Supplier:RBH001 River Bend Hose | RBH001 | River Bend Hose | 1111 S. Main Street | SOUTH BEND | IN | 46601 | 9/2/2022 | 2,000.00 | Trade Payables |
| Supplier:RBI001 RBI Services, LLC | RBI001 | RBI Services, LLC | 2909 Beebe Rd. | NILES | MI | 49120 | 10/7/2022 | 660 | Trade Payables |
| | | | 1009 E ANTHONY ST | | | | | | |
| Supplier:RCF010 000000000000000000000000 N | RCF010 | Region XII Council of Governments | PO BOX 768 | CARROLL | IA | 51401 | 8/24/2022 | 425.16 | Warranty |
| Supplier:RCH001 Richard C. Hunsaker | RCH001 | Richard C. Hunsaker | P.O. Box 2423 | SANTA ANA | CA | 92707 | 9/2/2022 | 17,293.44 | RIVERSIDE SEPTEMBER 2022 RENT |
| Supplier:RCH001 Richard C. Hunsaker | RCH001 | Richard C. Hunsaker | P.O. Box 2423 | SANTA ANA | CA | 92707 | 10/5/2022 | 17,293.44 | Riverside October 2022 Rent |
| | | | Dtouha 4 | | | | | | |
| Supplier:RC2001 Robertshaw CZ Limited | RC2001 | Robertshaw CZ Limited | Sternberk  705 01 | | | | 9/2/2022 | 7,200.00 | Trade Payables |
| | | | Dtouha 4 | | | | | | |
| | | | Sternberk  705 01 | | | | | | |
| Supplier:RC2001 Robertshaw CZ Limited | RC2001 | Robertshaw CZ Limited | Dtouha 4 | | | | 10/21/2022 | 7,200.00 | Trade Payables |
| | | | Sternberk  705 01 | | | | | | |
| Supplier:RED001 Red Ball Oxygen | RED001 | Red Ball Oxygen | PO BOX 669131 | DALLAS | TX | 75266 | 9/2/2022 | 127.04 | Supplies- Propane |
| Supplier:RED001 Red Ball Oxygen | RED001 | Red Ball Oxygen | PO BOX 669131 | DALLAS | TX | 75266 | 9/30/2022 | 127.04 | Supplies- Propane |
| Supplier:REF001 Refrigeration Sales, Inc | REF001 | Refrigeration Sales, Inc | 1810 East High Street | JACKSON | MI | 49203 | 8/19/2022 | 29,474.00 | Supplies- Freon |
| Supplier:REF001 Refrigeration Sales, Inc | REF001 | Refrigeration Sales, Inc | 1810 East High Street | JACKSON | MI | 49203 | 10/14/2022 | 5,800.00 | Supplies- Freon |
| Supplier:REFLEX Reflex Industries | REFLEX | Reflex Industries | P.O. Box 71910 | CHICAGO | IL | 60694 | 9/2/2022 | 4,111.53 | Trade Payables |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier:REP001 Republic Services | REP001 | Republic Services | 3730 Sandhurst Dr | YORK | PA | 17406 | 8/24/2022 | 2,017.95 | Utilities |
| Supplier:REP001 Republic Services | REP001 | Republic Services | 3730 Sandhurst Dr | YORK | PA | 17406 | 9/22/2022 | 5,512.45 | Utilities |
| Supplier:REP001 Republic Services | REP001 | Republic Services | 3730 Sandhurst Dr | YORK | PA | 17406 | 10/24/2022 | 3,099.56 | Utilities |
| Supplier:RGAS01 000000000000000000000000 N | RGAS01 | RGAS LLC | 2777 ALLEN PARKWAY SUITE 1185 | HOUSTON | TX | 77019 | 8/17/2022 | 27,192.00 | Trade Payables |
| Supplier:RIW001 Ruberto, Israel, & Weiner, PC | RIW001 | Ruberto, Israel, & Weiner, PC | 100 North Washington Street | BOSTON | MA | 2114 | 9/29/2022 | 10,325.50 | Trade Payables |
| Supplier:RO BUS RO BUS SALES | RO BUS | RO BUS SALES | 2701 WESTWOOD DR | LAS VEGAS | NV | 89109 | 10/18/2022 | 316.84 | Warranty |
| Supplier:ROB004 Roberts Truck Center | ROB004 | Roberts Truck Center | 1623 Aspen Ave NW | ALBUQUERQUE | NM | 87104 | 8/29/2022 | 427.94 | Warranty |
| Supplier:ROC002 0000000000000000000000000 N | ROC002 | ROBERTS OXYGEN COMPANY INC | 15830 REDLAND ROAD | ROCKVILLE | MD | 20855 | 10/21/2022 | 134.01 | Supplies |
| Supplier:RPC001 Research Products Corporation | RPC001 | Research Products Corporation | P.O. Box 68134 | CHICAGO | IL | 60695 | 9/21/2022 | 7,190.53 | Trade Payables |
| Supplier:RPU001 Riverside Public Utilities | RPU001 | Riverside Public Utilities | 3901 Orange Street | RIVERSIDE | CA | 92501 | 9/19/2022 | 1,636.72 | Utilities |
| Supplier:RPU001 Riverside Public Utilities | RPU001 | Riverside Public Utilities | 3901 Orange Street | RIVERSIDE | CA | 92501 | 10/14/2022 | 1,822.62 | Utilities |
| Supplier:RSM001 RSM US LLP | RSM001 | RSM US LLP | 80 CITY SQUARE | BOSTON | MA | 2129 | 9/15/2022 | 33,049.00 | Consultant - Audit/Assets |
| Supplier:RUB001 Rubber Products Distributors | RUB001 | Rubber Products Distributors | 1741 Keaton Way Ste. C | GREENWOOD | IN | 46143 | 9/30/2022 | 717.06 | Trade Payables |
| Supplier:RUB001 Rubber Products Distributors | RUB001 | Rubber Products Distributors | 1741 Keaton Way Ste. C | GREENWOOD | IN | 46143 | 10/14/2022 | 1,124.91 | Trade Payables |
| Supplier:RUAN WENZHOU COOLPRO AUTO PARTS CO., LTD | RUAN | WENZHOU COOLPRO AUTO PARTS | China | | | | 10/7/2022 | 80,194.70 | Trade Payables |
| Supplier:RUAN WENZHOU COOLPRO AUTO PARTS CO., LTD | RUAN | WENZHOU COOLPRO AUTO PARTS | China | | | | 10/18/2022 | 4,500.00 | Trade Payables |
| Supplier:RUAN WENZHOU COOLPRO AUTO PARTS CO., LTD | RUAN | WENZHOU COOLPRO AUTO PARTS | China | | | | 10/21/2022 | 4,716.00 | Trade Payables |
| Supplier:RVMAST 00000000000000000000000 N | RVMAST | RV MASTERS INC | 1967 BINGLE RD | HOUSTON | TX | 77055 | 10/18/2022 | 1,208.34 | Trade Payables |
| Supplier:RWC002 RW CONNECTION | RWC002 | RW CONNECTION | 936 Links Avenue | LANDISVILLE | PA | 17538 | 10/14/2022 | 765.33 | Trade Payables |
| Supplier:RWLIMO RWI Limousine Repairs Inc. | RWLIMO | RWI Limousine Repairs Inc. | 165 Oak Lane | LITTLE FALLS | NJ | 7424 | 10/18/2022 | 1,440.51 | Warranty |
| Supplier:SAM001 Samuel, Son & Co. (USA) Inc. | SAM001 | Samuel, Son & Co. (USA) Inc. | 2303 Century Center Blvd | IRVING | TX | 75062 | 9/28/2022 | 20,000.00 | Trade Payables |
| Supplier:SAM001 Samuel, Son & Co. (USA) Inc. | SAM001 | Samuel, Son & Co. (USA) Inc. | 2303 Century Center Blvd | IRVING | TX | 75062 | 10/14/2022 | 15,000.00 | Trade Payables |
| Supplier:SAM001 Samuel, Son & Co. (USA) Inc. | SAM001 | Samuel, Son & Co. (USA) Inc. | 2303 Century Center Blvd | IRVING | TX | 75062 | 10/21/2022 | 15,000.00 | Trade Payables |
| Supplier:SAN010 Sanden International, Inc. | SAN010 | Sanden International, Inc. | P.O. Box 677095 | DALLAS | TX | 75267 | 10/14/2022 | 10,000.00 | Trade Payables |
| Supplier:SAY001 Say Plastic | SAY001 | Say Plastic | P.O. Box 76 | MCSHERRYSTOWN | PA | 17344 | 8/19/2022 | 17,451.00 | Trade Payables |
| Supplier:SCH002 School District Publishing | SCH002 | School District Publishing | P.O. Box 469 | RIDGELY | TX | 76082 | 8/26/2022 | 275.00 | Supplies |
| Supplier:SHI001 000000000000000000000000 N | SHI001 | Ferguson | P.O. Box 802817 | CHICAGO | IL | 60680 | 10/7/2022 | 6,663.04 | Trade Payables |
| Supplier:SHI001 000000000000000000000000 N | SHI001 | Ferguson | P.O. Box 802817 | CHICAGO | IL | 60680 | 10/11/2022 | 1,296.00 | Trade Payables |
| Supplier:SHO001 Shoppa's Material Handling | SHO001 | Shoppa's Material Handling | P.O Box 612027 | DALLAS | TX | 75261 | 8/26/2022 | 650.37 | Supplies |
| Supplier:SHO001 Shoppa's Material Handling | SHO001 | Shoppa's Material Handling | P.O Box 612027 | DALLAS | TX | 75261 | 9/2/2022 | 299.51 | Supplies |
| Supplier:SIGMA01 Sigma Wire International | SIGMA01 | Sigma Wire International | #774701 4701 Solutions Center | CHICAGO | IL | 60677 | 10/14/2022 | 10,000.00 | Trade Payables |
| Supplier:SIGMA01 Sigma Wire International | SIGMA01 | Sigma Wire International | #774701 4701 Solutions Center | CHICAGO | IL | 60677 | 10/21/2022 | 10,000.00 | Trade Payables |
| Supplier:SNWSALE Schetky Northwest Sales, Inc. | SNWSALE | Schetky Northwest Sales, Inc. | 8430 NE Killingsworth St. | PORTLAND | OR | 97220 | 10/18/2022 | 938.5 | Trade Payables |
| Supplier:SODERHO Soderholm Sales & Leasing, Inc | SODERHO | Soderholm Sales & Leasing, Inc | P.O. Box 19010 | HONOLULU | HI | 96817 | 10/18/2022 | 720 | Trade Payables |
| Supplier:SOS001 Staples Business Credit | SOS001 | Staples Business Credit | PO Box 105638 | ATLANTA | GA | 30348 | 10/14/2022 | 943.95 | Office Supplies |
| Supplier:SOU019 Southwest Foam Fabricators LLC | SOU019 | Southwest Air Products | 3615 Security Street | GARLAND | TX | 75042 | 8/19/2022 | 12,486.00 | Trade Payables |
| Supplier:SPE007 SPEMCO | SPE007 | SPEMCO | 34480 Commerce | FRASER | MI | 48026 | 8/26/2022 | 25,536.32 | Trade Payables |
| Supplier:SPE007 SPEMCO | SPE007 | SPEMCO | 34480 Commerce | FRASER | MI | 48026 | 9/2/2022 | 22,716.78 | Trade Payables |
| Supplier:SPE007 SPEMCO | SPE007 | SPEMCO | 34480 Commerce | FRASER | MI | 48026 | 10/7/2022 | 5,444.75 | Trade Payables |
| Supplier:SPE007 SPEMCO | SPE007 | SPEMCO | 34480 Commerce | FRASER | MI | 48026 | 10/14/2022 | 5,000.00 | Trade Payables |
| Supplier:SPE007 SPEMCO | SPE007 | SPEMCO | 34480 Commerce | FRASER | MI | 48026 | 10/21/2022 | 5,000.00 | Trade Payables |
| Supplier:SSA002 SuperFleet Mastercard | SSA002 | SuperFleet Mastercard | P.O. Box 70995 | CHARLOTTE | NC | 28272 | 8/31/2022 | 1,690.78 | Fuel Card |
| Supplier:SSA002 SuperFleet Mastercard | SSA002 | SuperFleet Mastercard | P.O. Box 70995 | CHARLOTTE | NC | 28272 | 9/29/2022 | 1,190.53 | Fuel Card |
| Supplier:STA004 Standard Motor Products (SMP) | STA004 | Standard Motor Products (SMP) | 1801 Waters Ridge Drive | LEWISVILLE | TX | 75057 | 8/24/2022 | 12,850.00 | Trade Payables |
| Supplier:STATKUS Statkus Engines | STATKUS | Statkus Engines | 1917 7th St. | ALQUERQUE | NM | 87102 | 10/4/2022 | 1,275.80 | Trade Payables |
| Supplier:SUN001 Sunair Products, Inc. | SUN001 | Sunair Products, Inc. | 2329 Solona Ave | FORT WORTH | TX | 76117 | 8/19/2022 | 725.37 | Trade Payables |
| Supplier:SUN001 Sunair Products, Inc. | SUN001 | Sunair Products, Inc. | 2329 Solona Ave | FORT WORTH | TX | 76117 | 8/26/2022 | 6,631.26 | Trade Payables |
| Supplier:SUN001 Sunair Products, Inc. | SUN001 | Sunair Products, Inc. | 2329 Solona Ave | FORT WORTH | TX | 76117 | 10/20/2022 | 1,632.73 | Trade Payables |
| Supplier:SUN001 Sunair Products, Inc. | SUN001 | Sunair Products, Inc. | 2329 Solona Ave | FORT WORTH | TX | 76117 | 10/25/2022 | 1,377.95 | Trade Payables |
| Supplier:TECHAMS Techam Solutions LLC | TECHAMS | Techam Solutions LLC | 2406 N Beacon Hill St. | WICHITA | KS | 67220 | 9/2/2022 | 23,352.96 | Consultant - ERP |
| Supplier:TECHAMS Techam Solutions LLC | TECHAMS | Techam Solutions LLC | 2406 N Beacon Hill St. | WICHITA | KS | 67220 | 9/20/2022 | 29,834.83 | Consultant - ERP |
| Supplier:TECHAMS Techam Solutions LLC | TECHAMS | Techam Solutions LLC | 2406 N Beacon Hill St. | WICHITA | KS | 67220 | 10/14/2022 | 19,400.25 | Consultant - ERP |
| Supplier:TER001 TERMINEX COMMERCIAL | TER001 | TERMINIX COMMERCIAL | P.O BOX 742592 | CINCINNATI | OH | 45274 | 9/23/2022 | 141 | Repair & Maint |
| Supplier:TER001 TERMINEX COMMERCIAL | TER001 | TERMINIX COMMERCIAL | P.O BOX 742592 | CINCINNATI | OH | 45274 | 10/7/2022 | 141 | Repair & Maint |
| Supplier:TER001 TERMINEX COMMERCIAL | TER001 | TERMINIX COMMERCIAL | P.O BOX 742592 | CINCINNATI | OH | 45274 | 10/14/2022 | 141 | Repair & Maint |
| Supplier:TESCO TESCO Bus Sales | TESCO | Tesco Bus Sales | P.O. Box 167230 | OREGON | OH | 43616 | 10/18/2022 | 544.43 | Warranty |
| Supplier:TEX004 Texas Coil Company | TEX004 | Texas Coil Co | P.O Box 40917 | FORT WORTH | TX | 76140 | 8/19/2022 | 46,788.25 | Trade Payables |
| Supplier:TEX004 Texas Coil Company | TEX004 | Texas Coil Co | P.O Box 40917 | FORT WORTH | TX | 76140 | 8/26/2022 | 67,726.29 | Trade Payables |
| Supplier:TEX004 Texas Coil Company | TEX004 | Texas Coil Co | P.O Box 40917 | FORT WORTH | TX | 76140 | 9/2/2022 | 87,510.68 | Trade Payables |
| Supplier:TEX004 Texas Coil Company | TEX004 | Texas Coil Co | P.O Box 40917 | FORT WORTH | TX | 76140 | 9/28/2022 | 100,000.00 | Trade Payables |
| Supplier:TEX004 Texas Coil Company | TEX004 | Texas Coil Co | P.O Box 40917 | FORT WORTH | TX | 76140 | 9/30/2022 | 41,111.59 | Trade Payables |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier/TEX004 Texas Coil Company | TEX004 | Texas Coil Co | P O Box 40917 | FORT WORTH | TX | 76140 | 10/6/2022 | 25,000.00 | Trade Payables |
| Supplier/TEX004 Texas Coil Company | TEX004 | Texas Coil Co | P O Box 40917 | FORT WORTH | TX | 76140 | 10/13/2022 | 50,000.00 | Trade Payables |
| Supplier/TEX004 Texas Coil Company | TEX004 | Texas Coil Co | P O Box 40917 | FORT WORTH | TX | 76140 | 10/21/2022 | 25,823.05 | Trade Payables |
| Supplier/TEX005 Texas Comptroller of Public Accounts | TEX005 | Texas Comptroller of Public Account | Dallas West Audit Office ATTN: Brad Anagnos | DALLAS | TX | 75234 | 8/22/2022 | 3,394.14 | Tax |
| Supplier/TEX005 Texas Comptroller of Public Accounts | TEX005 | Texas Comptroller of Public Account | Dallas West Audit Office ATTN: Brad Anagnos | DALLAS | TX | 75234 | 9/26/2022 | 1,306.33 | Tax |
| Supplier/TEX005 Texas Comptroller of Public Accounts | TEX005 | Texas Comptroller of Public Account | Dallas West Audit Office ATTN: Brad Anagnos | DALLAS | TX | 75234 | 10/21/2022 | 366.5 | Tax |
| Supplier/TEX011 Texan Holding Company LLC | TEX011 | Texan Holding Company LLC | PO Box 890 | RHOME | TX | 76078 | 8/29/2022 | 1,000.00 | HASLET JULY 2022 RENT |
| Supplier/TEX011 Texan Holding Company LLC | TEX011 | Texan Holding Company LLC | PO Box 890 | RHOME | TX | 76078 | 9/2/2022 | 1,000.00 | HASLET SEPTEMBER 2022 RENT |
| Supplier/TEX011 Texan Holding Company LLC | TEX011 | Texan Holding Company LLC | PO Box 890 | RHOME | TX | 76078 | 10/5/2022 | 1,000.00 | Haslet October 2022 Rent |
| Supplier/TIT001 Titan Sales & Consulting | TIT001 | Titan Sales & Consulting | 22290 Challenger Dr. | ELKHART | IN | 46514 | 8/30/2022 | 110.46 | Trade Payables |
| Supplier/TIT001 Titan Sales & Consulting | TIT001 | Titan Sales & Consulting | 22290 Challenger Dr. | ELKHART | IN | 46514 | 9/20/2022 | 2,839.20 | Trade Payables |
| Supplier/TIT001 Titan Sales & Consulting | TIT001 | Titan Sales & Consulting | 22290 Challenger Dr. | ELKHART | IN | 46514 | 10/14/2022 | 3,659.98 | Trade Payables |
| Supplier/TRS001 The Recruiting Specialists Inc | TRS001 | The Recruiting Specialists Inc | PO Box 4716 | TULSA | OK | 74159 | 8/19/2022 | 14,914.74 | Temp Labor |
| Supplier/TRS001 The Recruiting Specialists Inc | TRS001 | The Recruiting Specialists Inc | PO Box 4716 | TULSA | OK | 74159 | 8/26/2022 | 18,338.90 | Temp Labor |
| Supplier/TRS001 The Recruiting Specialists Inc | TRS001 | The Recruiting Specialists Inc | PO Box 4716 | TULSA | OK | 74159 | 9/2/2022 | 14,950.57 | Temp Labor |
| Supplier/TRS001 The Recruiting Specialists Inc | TRS001 | The Recruiting Specialists Inc | PO Box 4716 | TULSA | OK | 74159 | 9/23/2022 | 27,991.30 | Temp Labor |
| Supplier/TRS001 The Recruiting Specialists Inc | TRS001 | The Recruiting Specialists Inc | PO Box 4716 | TULSA | OK | 74159 | 10/7/2022 | 10,970.27 | Temp Labor |
| Supplier/TRS001 The Recruiting Specialists Inc | TRS001 | The Recruiting Specialists Inc | PO Box 4716 | TULSA | OK | 74159 | 10/14/2022 | 15,776.55 | Temp Labor |
| Supplier/TUL001 MissToBeUpdated | TUL001 | Techni US, LLC | 6546 Corporate Drive | INDIANAPOLIS | IN | 46278 | 8/19/2022 | 12,278.90 | Trade Payables |
| Supplier/TUL001 MissToBeUpdated | TUL001 | Techni US, LLC | 6546 Corporate Drive | INDIANAPOLIS | IN | 46278 | 10/14/2022 | 20,000.00 | Trade Payables |
| Supplier/TUL001 MissToBeUpdated | TUL001 | Techni US, LLC | 6546 Corporate Drive | INDIANAPOLIS | IN | 46278 | 10/21/2022 | 20,000.00 | Trade Payables |
| Supplier/ULI001 Uline Shipping Supplies | ULI001 | Uline Shipping Supplies | P O Box 88741 | CHICAGO | IL | 60680 | 8/19/2022 | 13,622.81 | SHIPPING SUPPLIES |
| Supplier/ULI001 Uline Shipping Supplies | ULI001 | Uline Shipping Supplies | P O Box 88741 | CHICAGO | IL | 60680 | 8/26/2022 | 3,439.38 | SHIPPING SUPPLIES |
| Supplier/ULI001 Uline Shipping Supplies | ULI001 | Uline Shipping Supplies | P O Box 88741 | CHICAGO | IL | 60680 | 9/23/2022 | 3,694.13 | SHIPPING SUPPLIES |
| Supplier/ULI001 Uline Shipping Supplies | ULI001 | Uline Shipping Supplies | P O Box 88741 | CHICAGO | IL | 60680 | 9/30/2022 | 6,741.99 | SHIPPING SUPPLIES |
| Supplier/ULI001 Uline Shipping Supplies | ULI001 | Uline Shipping Supplies | P O Box 88741 | CHICAGO | IL | 60680 | 10/14/2022 | 3,293.77 | SHIPPING SUPPLIES |
| Supplier/UMSP001 Midwest Screw Products | UMSP001 | Midwest Screw Products | 11975 Globe | LIVONIA | MI | 48150 | 8/19/2022 | 3,310.33 | Trade Payables |
| Supplier/UNF001 UniFirst Corporation | UNF001 | UniFirst Corporation | P.O. Box 650481 | DALLAS | TX | 75265 | 8/19/2022 | 227.19 | UNIFORMS/SUPPLIES |
| Supplier/UNF001 UniFirst Corporation | UNF001 | UniFirst Corporation | P.O. Box 650481 | DALLAS | TX | 75265 | 8/26/2022 | 227.19 | UNIFORMS/SUPPLIES |
| Supplier/UNF001 UniFirst Corporation | UNF001 | UniFirst Corporation | P.O. Box 650481 | DALLAS | TX | 75265 | 9/2/2022 | 754.89 | UNIFORMS/SUPPLIES |
| Supplier/UNF001 UniFirst Corporation | UNF001 | UniFirst Corporation | P.O. Box 650481 | DALLAS | TX | 75265 | 9/23/2022 | 252.53 | UNIFORMS/SUPPLIES |
| Supplier/UNF001 UniFirst Corporation | UNF001 | UniFirst Corporation | P.O. Box 650481 | DALLAS | TX | 75265 | 9/30/2022 | 601.84 | UNIFORMS/SUPPLIES |
| Supplier/UNF001 UniFirst Corporation | UNF001 | UniFirst Corporation | P.O. Box 650481 | DALLAS | TX | 75265 | 10/7/2022 | 650.1 | UNIFORMS/SUPPLIES |
| Supplier/UNF001 UniFirst Corporation | UNF001 | UniFirst Corporation | P.O. Box 650481 | DALLAS | TX | 75265 | 10/14/2022 | 667.03 | UNIFORMS/SUPPLIES |
| Supplier/UNF002 UniFirst Corporation | UNF002 | UniFirst Corporation | 700 S Etiwanda Ave | ONTARIO | CA | 91761 | 8/19/2022 | 164.09 | UNIFORMS/SUPPLIES |
| Supplier/UNF002 UniFirst Corporation | UNF002 | UniFirst Corporation | 700 S Etiwanda Ave | ONTARIO | CA | 91761 | 8/26/2022 | 328.42 | UNIFORMS/SUPPLIES |
| Supplier/UNF002 UniFirst Corporation | UNF002 | UniFirst Corporation | 700 S Etiwanda Ave | ONTARIO | CA | 91761 | 9/2/2022 | 77.12 | UNIFORMS/SUPPLIES |
| Supplier/UNF002 UniFirst Corporation | UNF002 | UniFirst Corporation | 700 S Etiwanda Ave | ONTARIO | CA | 91761 | 9/23/2022 | 82.5 | UNIFORMS/SUPPLIES |
| Supplier/UNF002 UniFirst Corporation | UNF002 | UniFirst Corporation | 700 S Etiwanda Ave | ONTARIO | CA | 91761 | 9/30/2022 | 84.86 | UNIFORMS/SUPPLIES |
| Supplier/UNF002 UniFirst Corporation | UNF002 | UniFirst Corporation | 700 S Etiwanda Ave | ONTARIO | CA | 91761 | 10/7/2022 | 84.86 | UNIFORMS/SUPPLIES |
| Supplier/UNF002 UniFirst Corporation | UNF002 | UniFirst Corporation | 700 S Etiwanda Ave | ONTARIO | CA | 91761 | 10/14/2022 | 84.86 | UNIFORMS/SUPPLIES |
| Supplier/UNI001 UniFirst Holdings, LP | UNI001 | UniFirst Holdings, LP | P.O. Box 7580 | HALTOM CITY | TX | 76111 | 8/19/2022 | 363.44 | UNIFORMS/SUPPLIES |
| Supplier/UNI001 UniFirst Holdings, LP | UNI001 | UniFirst Holdings, LP | P.O. Box 7580 | HALTOM CITY | TX | 76111 | 8/26/2022 | 402.17 | UNIFORMS/SUPPLIES |
| Supplier/UNI001 UniFirst Holdings, LP | UNI001 | UniFirst Holdings, LP | P.O. Box 7580 | HALTOM CITY | TX | 76111 | 9/2/2022 | 363.44 | UNIFORMS/SUPPLIES |
| Supplier/UNI001 UniFirst Holdings, LP | UNI001 | UniFirst Holdings, LP | P.O. Box 7580 | HALTOM CITY | TX | 76111 | 9/23/2022 | 363.44 | UNIFORMS/SUPPLIES |
| Supplier/UNI001 UniFirst Holdings, LP | UNI001 | UniFirst Holdings, LP | P.O. Box 7580 | HALTOM CITY | TX | 76111 | 9/30/2022 | 363.44 | UNIFORMS/SUPPLIES |
| Supplier/UNI001 UniFirst Holdings, LP | UNI001 | UniFirst Holdings, LP | P.O. Box 7580 | HALTOM CITY | TX | 76111 | 10/7/2022 | 380.2 | UNIFORMS/SUPPLIES |
| Supplier/UNI001 UniFirst Holdings, LP | UNI001 | UniFirst Holdings, LP | P.O. Box 7580 | HALTOM CITY | TX | 76111 | 10/14/2022 | 363.44 | UNIFORMS/SUPPLIES |
| Supplier/UNI012 UNITED PROPANE | UNI012 | Pinnacle Propane, LLC | 600 E Las Colinas Blvd. Suite 2000 | IRVING | TX | 75039 | 8/19/2022 | 224 | Supplies - Propane |
| Supplier/UNI012 UNITED PROPANE | UNI012 | Pinnacle Propane, LLC | 600 E Las Colinas Blvd. Suite 2000 | IRVING | TX | 75039 | 8/26/2022 | 140 | Supplies - Propane |
| Supplier/UNI012 UNITED PROPANE | UNI012 | Pinnacle Propane, LLC | 600 E Las Colinas Blvd. Suite 2000 | IRVING | TX | 75039 | 9/14/2022 | 104.44 | Supplies - Propane |
| Supplier/UNI012 UNITED PROPANE | UNI012 | Pinnacle Propane, LLC | 600 E Las Colinas Blvd. Suite 2000 | IRVING | TX | 75039 | 10/14/2022 | 201.34 | Supplies - Propane |
| Supplier/UNI012 UNITED PROPANE | UNI012 | Pinnacle Propane, LLC | 600 E Las Colinas Blvd. Suite 2000 | IRVING | TX | 75039 | 10/21/2022 | 542 | Supplies - Propane |
| Supplier/UNIM Unimotor-SMP Motor Products | UNIM | Unimotor-SMP Motor Products | P.O. Box 15143 Station A | TORONTO | CANADA | ONM5W 1 | 8/26/2022 | 2,713.92 | Trade Payables |
| Supplier/UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 8/22/2022 | 2,796.76 | FREIGHT |
| Supplier/UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 8/26/2022 | 2,504.70 | FREIGHT |
| Supplier/UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 9/2/2022 | 9,551.58 | FREIGHT |
| Supplier/UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 9/12/2022 | 4,561.51 | FREIGHT |

In re ProAir, LLC
Case No. 22-11196 (LSS)
Statement 3.1
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier:UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 9/19/2022 | 5,240.91 | FREIGHT |
| Supplier:UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 9/23/2022 | 3,439.42 | FREIGHT |
| Supplier:UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 10/7/2022 | 1,821.14 | FREIGHT |
| Supplier:UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 10/7/2022 | 5,005.09 | FREIGHT |
| Supplier:UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 10/14/2022 | 1,613.26 | FREIGHT |
| Supplier:UPS005 UPS Ground - Texas | UPS005 | UPS Ground - Texas | Lockbox 577 | CAROL STREAM | IL | 60132 | 10/24/2022 | 1,794.46 | FREIGHT |
| Supplier:UPS007 UPS Supply Chain Solutions | UPS007 | UPS Supply Chain Solutions | 28013 Network Place | CHICAGO | IL | 60673 | 8/26/2022 | 171.24 | FREIGHT |
| Supplier:USI USI Insurance Services LLC | USI | Travelers CL Remittance Center | 50 Cabot | NEEDHAM | MA | 2494 | 9/12/2022 | 60,851.85 | Insurance |
| Supplier:USI USI Insurance Services LLC | USI | Travelers CL Remittance Center | 50 Cabot | NEEDHAM | MA | 2494 | 10/7/2022 | 63,227.51 | Insurance |
| Supplier:VAL001 Valeo Compressor North America, Inc. | VAL001 | Valeo Compressor North America, In | P O Box 2284 | CAROL STREAM | IL | 60132 | 8/19/2022 | 12,836.25 | Trade Payables |
| Supplier:VAL001 Valeo Compressor North America, Inc. | VAL001 | Valeo Compressor North America, In | P O Box 2284 | CAROL STREAM | IL | 60132 | 8/31/2022 | 55,237.65 | Trade Payables |
| Supplier:VAL001 Valeo Compressor North America, Inc. | VAL001 | Valeo Compressor North America, In | P O Box 2284 | CAROL STREAM | IL | 60132 | 9/23/2022 | 40,178.75 | Trade Payables |
| Supplier:VAL001 Valeo Compressor North America, Inc. | VAL001 | Valeo Compressor North America, In | P O Box 2284 | CAROL STREAM | IL | 60132 | 10/14/2022 | 25,000.00 | Trade Payables |
| Supplier:VAL001 Valeo Compressor North America, Inc. | VAL001 | Valeo Compressor North America, In | P O Box 2284 | CAROL STREAM | IL | 60132 | 10/21/2022 | 14,242.45 | Trade Payables |
| Supplier:VALC001 Valvecheck Inc. | VALC001 | Valvecheck Inc. | 1081 Hwy 36 East Suite 1 | SAINT PAUL | MN | 53109 | 8/19/2022 | 1,705.00 | Trade Payables |
| Supplier:VALC001 Valvecheck Inc. | VALC001 | Valvecheck Inc. | 1081 Hwy 36 East Suite 1 | SAINT PAUL | MN | 53109 | 8/26/2022 | 1,000.00 | Trade Payables |
| Supplier:VEY001 Veyance Technologies Inc. | VEY001 | ContiTech | PO Box 74007570 | CHICAGO | IL | 60674 | 10/14/2022 | 20,000.00 | Trade Payables |
| Supplier:VEY001 Veyance Technologies Inc. | VEY001 | ContiTech | PO Box 74007570 | CHICAGO | IL | 60674 | 10/21/2022 | 20,000.00 | Trade Payables |
| Supplier:VIC001 VICTOR WELDING SUPPLY COMPANY | VIC001 | VICTOR WELDING SUPPLY COMPAN | 123 SOUTH PEORIA | TULSA | OK | 74120 | 8/26/2022 | 28.26 | Supplies - Rental |
| Supplier:VPL001 Viking Plastics | VPL001 | Viking Plastics | P.O. Box 790379 | SAINT LOUIS | MO | 63179 | 8/19/2022 | 9,079.00 | Trade Payables |
| Supplier:VPL001 Viking Plastics | VPL001 | Viking Plastics | P.O. Box 790379 | SAINT LOUIS | MO | 63179 | 9/30/2022 | 4,104.00 | Trade Payables |
| Supplier:WAL001 Wallace Electronics | WAL001 | Wallace Electronics | 10551 Miller Rd Ste: 300 | DALLAS | TX | 75238 | 8/19/2022 | 26,657.00 | Trade Payables |
| Supplier:WAL001 Wallace Electronics | WAL001 | Wallace Electronics | 10551 Miller Rd Ste: 300 | DALLAS | TX | 75238 | 8/26/2022 | 40,251.25 | Trade Payables |
| Supplier:WAL001 Wallace Electronics | WAL001 | Wallace Electronics | 10551 Miller Rd Ste: 300 | DALLAS | TX | 75238 | 9/2/2022 | 32,939.50 | Trade Payables |
| Supplier:WAL001 Wallace Electronics | WAL001 | Wallace Electronics | 10551 Miller Rd Ste: 300 | DALLAS | TX | 75238 | 9/30/2022 | 25,000.00 | Trade Payables |
| Supplier:WAL001 Wallace Electronics | WAL001 | Wallace Electronics | 10551 Miller Rd Ste: 300 | DALLAS | TX | 75238 | 10/6/2022 | 15,000.00 | Trade Payables |
| Supplier:WAL001 Wallace Electronics | WAL001 | Wallace Electronics | 10551 Miller Rd Ste: 300 | DALLAS | TX | 75238 | 10/14/2022 | 15,003.54 | Trade Payables |
| Supplier:WAL001 Wallace Electronics | WAL001 | Wallace Electronics | 10551 Miller Rd Ste: 300 | DALLAS | TX | 75238 | 10/21/2022 | 15,000.00 | Trade Payables |
| Supplier:WAT001 Waters International Trucks | WAT001 | Waters International Trucks | P O Box 4199 | MERIDIAN | MS | 39304 | 10/18/2022 | 3,781.13 | Warranty |
| Supplier:WAT003 Waters Truck & Tractor Co | WAT003 | Waters Truck & Tractor Co | PO Box 529 | TUPELO | MS | 38802 | 10/18/2022 | 559.29 | Trade Payables |
| Supplier:WAY001 Waytek Inc. | WAY001 | Waytek Inc. | P.O. Box 1727 | MINNEAPOLIS | MN | 55440 | 8/19/2022 | 4,601.83 | Trade Payables |
| Supplier:WAY001 Waytek Inc. | WAY001 | Waytek Inc. | P.O. Box 1727 | MINNEAPOLIS | MN | 55440 | 8/26/2022 | 11,897.38 | Trade Payables |
| Supplier:WAY001 Waytek Inc. | WAY001 | Waytek Inc. | P.O. Box 1727 | MINNEAPOLIS | MN | 55440 | 9/2/2022 | 4,343.90 | Trade Payables |
| Supplier:WES002 Westair Gases & Equipment | WES002 | Westair Gases & Equipment | P O Box 101420 | PASADENA | CA | 91189 | 8/19/2022 | 1,980.99 | Supplies |
| Supplier:WES002 Westair Gases & Equipment | WES002 | Westair Gases & Equipment | P O Box 101420 | PASADENA | CA | 91189 | 9/2/2022 | 4,119.74 | Supplies |
| Supplier:WES002 Westair Gases & Equipment | WES002 | Westair Gases & Equipment | P O Box 101420 | PASADENA | CA | 91189 | 9/23/2022 | 3,108.12 | Supplies |
| Supplier:WES002 Westair Gases & Equipment | WES002 | Westair Gases & Equipment | P O Box 101420 | PASADENA | CA | 91189 | 10/7/2022 | 7,842.02 | Supplies |
| Supplier:WES002 Westair Gases & Equipment | WES002 | Westair Gases & Equipment | P O Box 101420 | PASADENA | CA | 91189 | 10/14/2022 | 912.33 | Supplies |
| Supplier:WES002 Westair Gases & Equipment | WES002 | Westair Gases & Equipment | P O Box 101420 | PASADENA | CA | 91189 | 10/21/2022 | 1,626.44 | Supplies |
| Supplier:WEST001 Western Reserve Wire Products | WEST001 | WRWP LLC | P.O. BOX 219241 | KANSAS CITY | MO | 64121 | 8/19/2022 | 32,798.75 | Trade Payables |
| Supplier:WEST001 Western Reserve Wire Products | WEST001 | WRWP LLC | P.O. BOX 219241 | KANSAS CITY | MO | 64121 | 8/26/2022 | 28,481.36 | Trade Payables |
| Supplier:WEST001 Western Reserve Wire Products | WEST001 | WRWP LLC | P.O. BOX 219241 | KANSAS CITY | MO | 64121 | 9/2/2022 | 21,171.27 | Trade Payables |
| Supplier:WHI001 White Lightning Couriers | WHI001 | White Lightning Couriers | 470 Eagle Pass | ROYSE CITY | TX | 75189 | 8/19/2022 | 300 | FREIGHT |
| Supplier:WHI001 White Lightning Couriers | WHI001 | White Lightning Couriers | 470 Eagle Pass | ROYSE CITY | TX | 75189 | 9/2/2022 | 1,280.50 | FREIGHT |
| Supplier:WHI001 White Lightning Couriers | WHI001 | White Lightning Couriers | 470 Eagle Pass | ROYSE CITY | TX | 75189 | 9/23/2022 | 1,085.50 | FREIGHT |
| Supplier:WHI001 White Lightning Couriers | WHI001 | White Lightning Couriers | 470 Eagle Pass | ROYSE CITY | TX | 75189 | 10/7/2022 | 2,318.50 | FREIGHT |
| Supplier:WHI001 White Lightning Couriers | WHI001 | White Lightning Couriers | 470 Eagle Pass | ROYSE CITY | TX | 75189 | 10/14/2022 | 535.5 | FREIGHT |
| Supplier:WHI001 White Lightning Couriers | WHI001 | White Lightning Couriers | 470 Eagle Pass | ROYSE CITY | TX | 75189 | 10/21/2022 | 636 | FREIGHT |
| Supplier:WILTIRE Williams Fire Apparatus | WILTIRE | Williams Fire Apparatus | 778 Idaho Road Ashland AL | ASHLAND | AL | 36251 | 8/26/2022 | 267.5 | Repair & Maint |
| Supplier:WRA001 WR AMERICA LOGISTICS | WRA001 | WR AMERICA LOGISTICS | 26207 GROESBECK HIGHWAY | WARREN | MI | 48089 | 10/13/2022 | 10,500.00 | FREIGHT |
| Supplier:WRA001 WR AMERICA LOGISTICS | WRA001 | WR AMERICA LOGISTICS | 26207 GROESBECK HIGHWAY | WARREN | MI | 48089 | 10/21/2022 | 10,000.00 | FREIGHT |
| Supplier:WVIR001 West Virginia State Tax Dept. | WVIR001 | West Virginia State Tax Dept. | P.O. Box 3694 | CHARLESTON | WV | 25336 | 9/15/2022 | 50 | 2021 TAX RETURN |
| Supplier:XPO002 XPO Logistics Freight Inc. | XPO002 | XPO Logistics Freight Inc. | 29559 Network Place | CHICAGO | IL | 60673 | 8/26/2022 | 4,991.09 | Freight |
| Supplier:XPO002 XPO Logistics Freight Inc. | XPO002 | XPO Logistics Freight Inc. | 29559 Network Place | CHICAGO | IL | 60673 | 9/2/2022 | 1,776.68 | Freight |

| Creditor Name | Customer Code | ATTN: | Address | City | State | Zip | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Supplier-YOD001 Yoder Oil Co., Inc., Inc. | YOD001 | Yoder Oil Co., Inc., Inc. | P.O. Box 1097 | ELKHART | IN | 46515 | 9/23/2022 | 1,345.84 | Trade Payables |
| Supplier-YOD001 Yoder Oil Co., Inc., Inc. | YOD001 | Yoder Oil Co., Inc., Inc. | P.O. Box 1097 | ELKHART | IN | 46515 | 9/30/2022 | 672.92 | Trade Payables |
| Supplier-ZZLON004 Longhorn International Trucks Ltd | ZZLON004 | Longhorn International Trucks Ltd | 6043 N General Bruce Dr | TEMPLE | TX | 76501 | 8/29/2022 | 127.5 | Warranty |
| TRUMPF 4037713 & 12 #33 PAYMEN | TRUMPF | TRUMPF | 480 Washington Boulevard, 2th Floc | JERSEY CITY | NJ | 7310 | 9/26/2022 | 8,978.74 | Trumpf - Lease |
| TRUMPF LEASE | TRUMPF | TRUMPF | 480 Washington Boulevard, 2th Floc | JERSEY CITY | NJ | 7310 | 9/29/2022 | 4,616.75 | Trumpf - Lease |

90 Days Prior DATE RANGE 8/17/2022 TO 11/15/2022

|  |  | TOTAL |
|---|---|---|
| LOAN BLANCE AS OF 8/17/2022 |  | 11,150,060.40 |
| BUS AIR BLOCKED 1340 | Paydowns from A/R Collections | (686,064.43) |
| PRO AIR BLOCKED 6540 | Paydowns from A/R Collections | (12,113,688.53) |
| PRO AIR OPERATING 6400 | Advances for Disbursements | 9,361,341.31 |
| Payroll Related Items pushed through after LOC restrictions |  | 554,226.41 |
| Sept/Oct/Nov Interest |  | 141,427.17 |
| Unreconiled Difference |  | 1,664.46 |
| Ending Loan Balance As of 11/15/22 |  | 8,408,966.79 |

*Schedules Avaliable for daily paydowns and advances*

| Vendor # | Insider Name | Address | City | State | Zip | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Expense Wire | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 11/18/2021 | 397.46 | BUSINESS MILEAGE REIMBURSEMENT |
| Expense Wire | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 12/16/2021 | 154.34 | BUSINESS MILEAGE REIMBURSEMENT |
| Expense Wire | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 3/10/2022 | 356.26 | BUSINESS MILEAGE REIMBURSEMENT |
| Expense Wire | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 4/7/2022 | 167.89 | BUSINESS MILEAGE REIMBURSEMENT |
| Expense Wire | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 5/19/2022 | 35.58 | BUSINESS MILEAGE REIMBURSEMENT |
| Expense Wire | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 7/14/2022 | 432.54 | BUSINESS MILEAGE REIMBURSEMENT |
| Expense Wire | Matthew Scheuler | 2900 County Road 6 West | Elkhart | IN | 46514 | CEO | 7/14/2022 | 125.11 | TRAVEL EXPENSE REIMBURSEMENT |
| Expense Wire | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 10/6/2022 | 341.25 | BUSINESS MILEAGE REIMBURSEMENT |
| Expense Wire | Matthew Scheuler | 2900 County Road 6 West | Elkhart | IN | 46514 | CEO | 10/6/2022 | 970.23 | TRAVEL EXPENSE REIMBURSEMENT |
| Expense Wire | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 10/20/2022 | 3,597.57 | REIMB FOR PHONE SYSTEM PAYMENT ON PERSONAL CREDIT CARD |
| Expense Wire | Matthew Scheuler | 2900 County Road 6 West | Elkhart | IN | 46514 | CEO | 10/20/2022 | 774.16 | TRAVEL EXPENSE REIMBURSEMENT |
| Expense Wire | Matthew Scheuler | 2900 County Road 6 West | Elkhart | IN | 46514 | CEO | 12/30/2021 | 128.12 | TRAVEL EXPENSE REIMBURSEMENT |
| Expense Wire | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 2/24/2022 | 169.65 | BUSINESS MILEAGE REIMBURSEMENT |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 12/22/2021 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 1/10/2022 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 2/2/2022 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 3/3/2022 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 4/4/2022 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 5/3/2022 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 6/2/2022 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 7/7/2022 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 8/2/2022 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 9/6/2022 | 15,889.77 | RENT EXPENSE |
| KODARE | Koda Realty | Two University Office Park, 51 Sawyer Road, Suite 420 | Waltham | MA | 02453 | | 10/6/2022 | 15,889.77 | RENT EXPENSE |
| CFC001 | SLR CREDIT SOLUTIONS | Two International Place, 17th Floor | Boston | MA | 02110 | | 4/1/2022 | 109,166.67 | Legal Reimbursement |
| Payroll | Todd Courts | 2900 County Road 6 West | Elkhart | IN | 46514 | CFO | 11/3/2022 | 209,999.92 | Wages from 11/15/2021 to 11/15/2022 |
| Payroll | Matthew Scheuler | 2900 County Road 6 West | Elkhart | IN | 46514 | CEO | 11/3/2022 | 284,615.32 | Wages from 11/15/2021 to 11/15/2022 |
| Payroll | James Peden | 51 Sawyer Rd, Suite 420 | Waltham | MA | 2453 | Former Officer and Director | 11/3/2022 | 81,000.14 | Wages from 11/15/2021 to 11/15/2022 |
| Payroll | Janice Hodson | 51 Sawyer Rd, Suite 420 | Waltham | MA | 2453 | Former Officer and Director | 11/3/2022 | 35,620.00 | Wages from 11/15/2021 to 11/15/2022 |

| Case Title | Case Number | Nature of Case | Court or Agency name and address | Status of Case |
|---|---|---|---|---|
| Texas Sales & Use Tax Audit | TP#3206660933 Audit Period: 1707-2012 | Texas Sales & Use Tax Audit | Texas Comptroller of Public Accounts 6320 Southwest Blvd. Suite 201 Fort Worth, Texas 76109 | Paid |
| Bus Air Wise County 2021 Tax | P00208251 1WIS-2021 TAX | Wise County Property Tax 2021 | Michelle Frenc, Tax A/C PO Box 90223 Denton Texas 76202 | OPEN (PAYMENT PLAN DEFAULTED ) 37,406.76 DUE |
| S&L Enterprises | | Dispute regarding lease for York, PA | No formal Filing | Remains unsettled for the proposed amount of $90,000 |
| 6600 East Highway 114, LLC and 1641 East Pine, LLC | | Dispute on Past Building Insurance for property in Tulsa, OK and Haslet, TX | Settlement reached with counsel | Paid $35,000 to settled March 2022 |
| | | | | |

**In re ProAir, LLC**
**Case No. 22-11196 (LSS)**
**Statement 11**
**Payments Relate to Bankruptcy**

| Recipient | Address | Dates | Vendor # | Total Amount or Value |
|---|---|---|---|---|
| G2 Capital Advisors LLC | 535 Boylston Street, 11th Floor, Boston, MA 02116 | 06/28/2021 - 11/15/2022 | G2CA01 | $ 121,218.00 |
| Accordian Partners, LLC | 1 Vamderbilt Ave. Floor 24, New York, NY 10017 | 01/13/2022 11/10/2022 | ACCO04 | $ 300,000.00 |
| Burns and Levinson, LLP | 125 Summer Street, Boston, MA 02110 | 11/05/2017 - 11/15/2022 | BUR002 | $ 615,861.20 |
| | | | | |
| | | | | |
| | | | | |

| Facility Name | Address | Names of anyone with acces to it and address | Description of the contents | Does Debtor Still have it | Vendor # |
|---|---|---|---|---|---|
| MWL dba Mox Warehouse Logistics, LLC | 29391 Old US 33, Elkhart, IN 46516 | | Finished Goods | | MOX001 |
| Matrix Enterprises | 2864 North Ridge Dr., NW, Grand Rapids, MI 49544 | | Components awaiting attachment of harness | | 055700 |
| CrossLink Powder Coating of Fort Worth | 5001 NE Parkway, Fort Worth, TX 76106 | | Metal Parts before and after powder coating | | CRO001 |
| MWS Metal Work Spec. | 3192 E Highway 114, Boyd, TX 76023 | | | | MWS001 |
| Texas Coil Company | PO Box 40917, Fort Worth, TX 76140 | | Copper Coils with brazing of fittings | | TEX004 |
| | | | | | |

In re ProAir, LLC
Case No. 22-11196 (LSS)
Statement 21
Property Held for Another

| Owner Name | Address | Location of Property | Description of Property | Value | | Customer # |
|---|---|---|---|---|---|---|
| Longhorn Bus Sales | 9100 N Loop E Fwy, Houston, TX 77029 | Haslet, TX | 2 Buses awaiting installation | $ | 200,000 | LON001 |
| Kingmor Supply Inc. | 3400 Cross Keys Rd, Harrisonburg, VA 22801 | Conway, AR | 3 Buses awaiting installation | $ | 300,000 | KIN008 |
| Southland Transportation Group | 214 10th St South, Birmingham, AL 35223 | Conway, AR | 4 Buses awaiting installation | $ | 400,000 | SOU004 |
| Creative Bus Sales Inc. | 14740 Ramona Avenue, Chino, CA 91710 | Riverside, CA | 2 Buses awaiting installation | $ | 250,000 | CRE004 |
| Bluegrass International Trucks Inc. | 231 Jerry's Rd., London, KY 40741 | Tulsa, OK | 7 Buses awaiting installation | $ | 700,000 | BLU004 |
| Waters Truck and Tractor Co. | 96 E Plymouth Rd., Columbus, MS 39703 | Conway, AR | 4 Buses awaiting installation | $ | 400,000 | WAT004 |
| Engineered Material Sales | C/O Roger Fox, 17437 Carey Road, Suite 226, Westfield, IN 46074 | Elkhart, IN | Compressors | $ | 10,000 | EMS001 |
| Idle Free Systems, Inc. | c/o Phillips & Temro, 9700 West 74th Street, Eden Prairie, MN 55344 | MWL dba Mox Warehouse Logistics, LLC in Elkhart, IN | Finished Goods and Components stored at MWL dba Mox Warehouse Logistics, LLC | $ | 68,000 | IDLEFSY |
| Grove U.S., LLC | PO Box 21, Shady Grove, PA 17256-0021 | Elkhart, IN | Hydraulic Compressor Equipment | $ | 5,400 | GUS001 |
| Navistar, Inc. | PO Box 59007, Knoxville, TN 37950-9007 | Tulsa, OK | Buses awaiting installation | $ | - | NAV001 |
| Creative Bus Sales Inc. | 14740 Ramona Avenue, Chino, CA 91710 | Haslet, TX | 1 Bus awaiting installation | $ | 125,000 | CRE004 |
| Creative Bus Sales Inc. | 14740 Ramona Avenue, Chino, CA 91710 | Tulsa, OK | 8 Buses awaiting installation | $ | 800,000 | CRE004 |
| Kingmor Supply Inc. | 3400 Cross Keys Rd, Harrisonburg, VA 22801 | Tulsa, OK | 10 Buses awaiting installation | $ | 1,000,000 | KIN008 |
| Midwest Transit Equipment Inc | 146 W. Issert Drive, Kankakee, IL 60901 | Tulsa, OK | 2 Buses awaiting installation | $ | 250,000 | MID012 |
| Wolfington Body Co | PO Box 218, Eaton, PA 19341 | Tulsa, OK | 1 Bus awaiting installation | $ | 100,000 | WOL003 |
| DATTCO Inc. | 583 South St., New Britain, CT 06051 | Tulsa, OK | 1 Bus awaiting installation | $ | 100,000 | DAT001 |
| Rush Truck Center | 6075 Business IH 35, Ste 110, New Braunfels, TX 78130 | Tulsa, OK | 5 Buses awaiting installation | $ | 500,000 | RUS001 |
| Himco Waste-Away Service Inc | PO Box 1278, Elkhart, IN 46515 | Elkhart, IN | Trash Compactor - Elkhart | $ | 100,000 | HIM001 |
| Advantage Trailers Rentals, LLC | 931 Metro Media Pl, Dallas, TX 75247 | Haslet, TX | Storage Containers - Haslet | $ | 40,000 | ADV004 |
| Kingman Mobile Storage | 2800 Lexington Ave., Elkhart, IN 46514 | Elkhart, IN | Storage Containers - Elkhart | $ | 40,000 | KIN001 |
| AIM National Lease | 1500 Trumball Rd, Girard, OH 44420 | Elkhart, IN | Box Truck | $ | 35,000 | ANL001 |
| Pinnacle Propane, LLC | 600 E Las Colinas Blvd, Suite 2000, Irving, TX 75039 | Haslet, TX | Forklift Cylinders | $ | 15,000 | UNI012 |
| Westair Gases & Equipment | PO Box 101420, Pasadena, CA 91189 | Haslet, TX | Welding Gas Cylinders | $ | 15,000 | WES002 |
| American Welding & Gas, Inc. | PO Box 779009, Chicago, IL 60677 | Elkhart, IN | Welding Gas Cylinders | $ | 15,000 | AWS001 |
| Victory Welding Supply Company | 123 South Peoria, Tulsa, OK 74120 | Tulsa, OK | Welding Gas Cylinders | $ | 15,000 | VIC001 |
| Elite Material Handling | PO Box 967, Grapevine, TX 76090 | Haslet, TX | Forklift Rental | $ | 65,000 | CED003 |
| Republic Services | 3730 Sandurst Dr, York, PA 17406 | Haslet, TX | Trash Compactor - Haslet | $ | 100,000 | REP001 |

**In re ProAir, LLC**
**Case No. 22-11196 (LSS)**
**Statement 26a**
**Books and Records**

| Name | Address | Date of Service (from and to) |
|---|---|---|
| Todd Courts | 2900 County Road 6 West, Elkhart, IN 46514 | 12/31/2018 to 11/1/2022 |
| Rachel Baird | 2900 County Road 6 West, Elkhart, IN 46514 | 10/28/2019 to 11/1/2022 |
| Kristin Wilson | 6630 East Highway 114, Haslet, TX 76052 | 4/5/2021 to 11/1/2022 |
| | | |
| | | |

| Name | Address | If any books of account and records are unavailable, explain |
|------|---------|--------------------------------------------------------------|
| Todd Courts | 2900 County Road 6 West, Elkhart, IN 46514 | |
| Rachel Baird | 2900 County Road 6 West, Elkhart, IN 46514 | |
| Kristin Wilson | 6630 East Highway 114, Haslet, TX 76052 | |
| | | |

| Name | Address |
|---|---|
| Berkshire Bank | One Van de Graff Drive, Suite 202, Burlington, MA 01803 |
| BC Partners Advisors LP | 650 Madison Ave., 23rd Floor, New York, NY 10022 |
| SLR Credit Solutions | 2 International Place, Boston, MA 02110 |
| Navistar, Inc. | 2701 Navistar Drive, Lisle, IL 60532 |
| Rapid Ratings | 86 Chambers Street, Suite 701, New York, NY 10007 |
| C2FO | 2020 W 89th Street, Leawood, KS 66206 |
| CIT Group / Financial Services, Inc. | 11 W 42nd Street, 11th Floor, New York, NY 10036 |
| Trumpf Finance | 480 Washington Boulevard, 2th Floor, Jersey City, NJ 07310 |
| | |
| | |

**In re ProAir, LLC**
**Case No. 22-11196 (LSS)**
**Statement 27**
**Inventory**

| Name and Address of the person who has possession of inventory records |
|---|
| Rachel L. Baird, 2900 County Road 6 West, Elkhart IN 46514 |
| Kristin M Wilson, 6630 East Highway 114, Haslet, TX 76052 |
| |
| |
| |
| |